UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.:
(Related Case No. 12-cr-80226-KAM)

FILED by ___ D.C.

OCT 25 2018

STEVEN M. LARIMORE
CLERK U.S. DIST. CT.
S. D. of FLA. – MIAMI

SONNY AUSTIN RAMDEO ,

                    Petitioner

        v.

UNITED STATES OF AMERICA,

                    Respondent.

--------------------------------------/

EXHIBITS IN SUPPORT OF
PETITION OF WRIT OF HABEAS CORPUS AND STATEMENT OF MATERIAL FACTS

Sonny Austin Ramdeo
Reg No. 80568-053
LSCI Allenwood
P. O. Box 1000
White Deer, PA 17887

Pro se



TABLE OF CONTENTS
Exhibits in support of Motion pursuant to 28 U.S.C. § 2255

| Exhibit | DESCRIPTION OF EXHIBIT | # of Pages |
|---|---|---|
| A | St. Louis Tax Notices & Bank Statement with Corresponding Funds Transfer | 3 |
| B | IRS Tax Notice demonstrating Tax Penalty Assessment later abated | 4 |
| C | EZjet PNC Bank Statement showing Tax Payments - See CR-DE 200 | |
| D | Email Identifying ACH Blocks & Direction by Melissa Armstrong not to pay taxes | 1 |
| E | Email to Diamond Requesting Mercantile/ TD Bank Statement that was not obtained from Government | 1 |
| F | Accounts included in Accounting | 1 |
| F-1 | Summary of Impact Discovered so far on loss/ Restitution and missing accounts from accounting with supporting documentation | 19 |
| G | State Payments with mathematical errors Monthly payments x # of payments not equal | 1 |
| G-1 | Email demonstrating Melissa Armstrong doing Wire Transfers for Ceridian vs. Reverse ACH initiated by Melissa Armstrong | 1 |
| H | Email Thread Showing Tax Notices not initially sent to Ramdeo | 3 |
| I | Promise Hospital of SE Texas Individual Accounting demonstrating incorrect total payments to IRS on victim's accounting and loss is not $97,286 but zero | 6 |
| J | Sentencing Disparity Analysis | 7 |
| K | See United States v. Gupta, 904 F. Supp 2d 349 2012 U.S. Dist. LEXIS 154226 (S.D.N.Y., Oct. 2012) | |
| L | Comparative Sentences with Specific Offense Characteristics analysis | 1 |
| M | Rescission of Signature Affidavit | 1 |

i

EXHIBIT A

# Business Enterprise Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

For the period 10/01/2010 to 10/29/2010
PAYSERV TAX INC
Primary account number: 12-0509-9715
Page 3 of 6

Business Enterprise Checking Account number: 12-0509-9715 - continued

**Other Additions** - *continued*

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 10/12 | 66,626.47 | Fed Wire In 037192 | | W037192 3012 |
| 10/13 | 96,584.50 | Tel 0010071903 0048 Transfer From XXXXXX0858 | | TEL 001 0073903 0048 |
| 10/13 | 48,222.99 | Twh Transfer From | 1205640858 | TWH 938080 |
| 10/13 | 6,640.02 | Twh Transfer From | 1205640858 | TWH 806485 |
| 10/13 | 71,622.04 | Fed Wire In 031590 | | W031590 3013 |
| 10/13 | 65,506.12 | Fed Wire In 030877 | | W030877 3013 |
| 10/13 | 65,398.64 | Fed Wire In 031595 | | W031595 3013 |
| 10/13 | 49,250.75 | Fed Wire In 030782 | | W030782 3013 |
| 10/13 | 58,200.26 | Fed Wire In 030824 | | W030824 3013 |
| 10/13 | 1,900.82 | Fed Wire In 031581 | | W031581 3013 |
| 10/15 | 85,000.00 | Fed Wire In 037366 | | W037366 3015 |
| 10/15 | 77,840.55 | Fed Wire In 037358 | | W037358 3015 |
| 10/15 | 50,000.00 | Fed Wire In 037357 | | W037357 3015 |
| 10/15 | 50,000.00 | Fed Wire In 037369 | | W037369 3015 |
| 10/15 | 42,771.83 | Fed Wire In 037367 | | W037367 3015 |
| 10/15 | 10.00 | Fed Wire In 035793 | | W035793 3015 |
| 10/15 | 10.00 | Fed Wire In 036715 | | W036715 3015 |
| 10/15 | 10.00 | Fed Wire In 036727 | | W036727 3015 |
| 10/15 | 10.00 | Fed Wire In 036746 | | W036746 3015 |
| 10/15 | 10.00 | Fed Wire In 036763 | | W036763 3015 |
| 10/15 | 10.00 | Fed Wire In 036788 | | W036788 3015 |
| 10/15 | 10.00 | Fed Wire In 036796 | | W036796 3015 |
| 10/15 | 10.00 | Fed Wire In 037375 | | W037375 3015 |
| 10/15 | 10.00 | Fed Wire In 037386 | | W037386 3015 |
| 10/15 | 10.00 | Fed Wire In 037387 | | W037387 3015 |
| 10/15 | 10.00 | Fed Wire In 037388 | | W037388 3015 |
| 10/15 | 10.00 | Fed Wire In 037446 | | W037446 3015 |
| 10/15 | 10.00 | Fed Wire In 037449 | | W037449 3015 |
| 10/15 | 10.00 | Fed Wire In 037454 | | W037454 3015 |
| 10/15 | 10.00 | Fed Wire In 037460 | | W037460 3015 |
| 10/18 | 305,427.04 | Online Transfer From | 0000001205092273 | PAYSERV TAX INC |
| 10/18 | 100.00 | Online Transfer From | 0000001205092273 | PAYSERV TAX INC |
| 10/18 | 377,103.01 | Fed Wire In 026365 | | W026365 3018 |
| 10/18 | 230,155.39 | Fed Wire In 026363 | | W026363 3018 |
| 10/18 | 80,771.84 | Fed Wire In 026322 | | W026322 3018 |
| 10/19 | 47,126.79 | Twh Transfer From | 1205640858 | TWH 830452 |
| 10/20 | 106,772.72 | Twh Transfer From | 1205640858 | TWH 851764 |
| 10/20 | 66,125.76 | Fed Wire In 025352 | | W025352 3020 |
| 10/20 | 49,553.04 | Fed Wire In 025345 | | W025345 3020 |
| 10/20 | 35,913.05 | Fed Wire In 025358 | | W025358 3020 |
| 10/20 | 990.00 | Fed Wire In 025347 | | W025347 7020 |
| 10/21 | 19,419.90 | Online Transfer From | 0000001205092273 | PAYSERV TAX INC |
| 10/21 | ~~19,101.44~~ | ~~Fed Wire In 025970~~ | | |
| 10/21 | 6,845.26 | Fed Wire In 025988 | | W025988 3021 |
| 10/22 | 85,770.66 | Fed Wire In 029023 | | W029023 3022 |

Other Additions continued on next page

# OFFICE OF THE COLLECTOR OF REVENUE
## CITY OF ST. LOUIS
## EARNINGS & PAYROLL TAX DIVISION

### 1200 MARKET STREET, ROOM 410
### ST. LOUIS, MO 63103



**GREGORY F.X. DALY**
**COLLECTOR OF REVENUE**

(314) 622-3291
FAX: (314) 622-4847
10/14/2010

Account No. **201872766-00**

ST ALEXIUS HOSPITAL CORP 1
ACCOUNTS PAYABLE
3933 S BROADWAY
SAINT LOUIS MO 63118

## STATEMENT OF TAX DELINQUENCY

Below is a list of your St. Louis Earnings and/or Payroll Expense Tax delinquencies, including any related suits which may have already been filed. **Unless prompt filing and/or payment is received, further action may result, including arrest warrants, garnishment or property liens.** Please submit any returns not on file and/or the amount shown in the lower right hand "Total" box within 15 days of this notice.

**Account types and Ordinances relating to account types are explained and on reverse side of this notice.**

| YEAR | QTR. | ACCT. TYPE | COURT CASE | TAX DUE | PENALTY DUE | INTEREST DUE | AMOUNT PAID | BALANCE DUE |
|---|---|---|---|---|---|---|---|---|
| 10 | 2 | W-10 | | 65,008.66 | 6,988.42 | 3,347.94 | 65,008.66 | 10,336.36 |
| 10 | 2 | P-10 | | 35,251.41 | 3,789.53 | 1,815.45 | 35,251.41 | 5,604.98 |
| 10 | 1 | W-10 | | 62,196.86 | 2,626.88 | 630.45 | 51,766.41 | 13,687.78 |
| 10 | 1 | P-10 | | 33,800.34 | 1,426.02 | 342.24 | 28,096.27 | 7,472.33 |
| 09 | | E-4 | <<RETURN NOT FILED>> | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Figures valid thru _____**10/14/2010**_____

Pay this amount → **37,101.45**

---> ---> **PLEASE NOTE: AMOUNT DUE DOES NOT INCLUDE RETURNS NOT FILED** <--- <---

**Make check or money order payable to: Gregory F.X. Daly, Collector of Revenue**

Include your account number on payment for proper credit

| If paying in person, come to: | Mail to: Collector of Revenue |
|---|---|
| Room 410 City Hall | Room 410 City Hall |
| 1200 Market St. | 1200 Market St. |
| St. Louis, Missouri 63103 | St. Louis, Missouri 63103-2841 |

**WEBSITE ADDRESS:** www.stlouiscollector.com

40C



# OFFICE OF THE COLLECTOR OF REVENUE
### CITY OF ST. LOUIS
### EARNINGS & PAYROLL TAX DIVISION

1200 MARKET STREET, ROOM 410
ST. LOUIS, MO 63103

**GREGORY F.X. DALY**
**COLLECTOR OF REVENUE**

(314) 622-3291
FAX: (314) 622-4847
10/14/2010

Account No.   201872697-00

FOREST PARK HOSPITAL CORP
% SUCCESS HEALTHCARE LLC
999 YAMATO RD STE 300
BOCA RATON FL 33431

## STATEMENT OF TAX DELINQUENCY

Below is a list of your St. Louis Earnings and/or Payroll Expense Tax delinquencies, including any related suits which may have already been filed. **Unless prompt filing and/or payment is received, further action may result, including arrest warrants, garnishment or property liens.** Please submit any returns not on file and/or the amount shown in the lower right hand "Total" box within 15 days of this notice.

**Account types and Ordinances relating to account types are explained and on reverse side of this notice.**

| YEAR | QTR. | ACCT. TYPE | COURT CASE | TAX DUE | PENALTY DUE | INTEREST DUE | AMOUNT PAID | BALANCE DUE |
|------|------|-----------|-----------|---------|-------------|--------------|-------------|-------------|
| 10 | 2 | W-10 | | 27,564.56 | 2,963.18 | 1,419.57 | 27,564.56 | 4,382.75 |
| 10 | 2 | P-10 | | 14,986.59 | 1,611.05 | 771.80 | 14,986.59 | 2,382.85 |
| 10 | 1 | W-10 | | 44,247.62 | 14.82 | 3.56 | 44,188.34 | 77.66 |
| 08 | | E-4 | 483252* | <<RETURN NOT FILED>> | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Figures valid thru _____ 10/14/2010 _____ .        Pay this amount →    6,843.26

---> ---> **PLEASE NOTE: AMOUNT DUE DOES NOT INCLUDE RETURNS NOT FILED** <--- <---

### Make check or money order payable to: Gregory F.X. Daly, Collector of Revenue

Include your account number on payment for proper credit

| If paying in person, come to:<br>Room 410 City Hall<br>1200 Market St.<br>St. Louis, Missouri 63103 | Mail to: Collector of Revenue<br>Room 410 City Hall<br>1200 Market St.<br>St. Louis, Missouri 63103-2841 |
|---|---|

**WEBSITE ADDRESS:** www.stlouiscollector.com

40C

## * DENOTES ARREST ORDERS (WARRANTS) HAVE BEEN ISSUED

EXHIBIT B

Department of the Treasury
Internal Revenue Service
CINCINNATI OH 45999-0039

IRS USE ONLY

For assistance, call:
1-800-829-0115

Notice Number: CP161
Date: May 31, 2010

Taxpayer Identification Number:
33-0934508
Tax Form: 941
Tax Period: March 31, 2010

QUANTUM HEALTH INC
PROMISE HOSPITAL OF SAN DIEGO
9981 RENATO RD STE E600
BOCA RATON   FL  33431-4476753

## Request for Payment          Federal Employment Tax

Our records show you owe $220,898.30 on your return for the above tax period. A portion of the penalty shown below is because your tax deposits were not made in sufficient amounts by the dates required.

To avoid additional penalty and/or interest, please allow enough mailing time so that we receive your payment by June 14, 2010; however, if any of the balance due amount includes unpaid tax, and the unpaid tax you owe is not paid within 10 days of the notice date, an additional 5% federal tax deposit penalty will be charged on the amount of the unpaid tax. Make your check or money order payable to the United States Treasury. Write your taxpayer identification number on your payment and mail it with the stub portion of this notice. If you are enrolled in the Electronic Federal Tax Payment System (EFTPS), you may use that method to pay your payment.

If you think we have made a mistake, please call us at the number listed above. When you call, please have your payment information and a copy of your tax return available. This information will help us find any payment you made that we haven't applied.

### Tax Statement

| Tax on Return | Amount |
|---|---|
| Total Credits | $1,156,625.25 |
| Amount Previously Refunded to You | $964,296.26- |
| | $.00 |
| Underpayment | $192,328.99 |
| Penalty | $27,914.84 |
| Interest | $654.47 |

**Total Amount You Owe          $220,898.30**

The following is a list of payments we have credited to your account for the above tax return and tax period:

| Date | Amount |
|---|---|
| 01/13/2010 | $195,824.88 |
| 02/22/2010 | $191,125.35 |
| 03/22/2010 | $199,806.37 |

| Date | Amount |
|---|---|
| 02/09/2010 | $190,140.00 |
| 03/08/2010 | $187,399.66 |

Page 1

---

Page 2 of 2

Wally Park Reservations—

For tax forms, instructions and information visit www.irs.gov. (Access to this site will not provide you with your specific taxpayer account information.)

## Penalty and Interest

About Your Notice - The penalty and/or interest charges on your account are explained on the following pages. If you want a more detailed explanation of your penalties and interest, please call the telephone number listed on the top of this notice. You may call your local IRS telephone number if the number shown on your notice is a long-distance call for you. All days mentioned in the paragraphs below are calendar days, unless specifically stated otherwise.

Penalties: $27,914.84

**03 Penalty for Not Making a Proper Federal Tax Deposit  $26,953.20**

We charged a penalty because you did not make a proper tax deposit. Common reasons why we charge this penalty are:

- You did not deposit your tax on time
- You did not deposit enough tax
- You paid your tax directly to IRS
- You deposited your tax to an unauthorized financial institution
- You did not deposit your tax electronically, as required by law

If you disagree with this penalty, see "Removal of Penalties" in this notice. For information about depositing taxes, see Publication 15 (Circular E), Employer's Tax Guide; or Publication 51 (Circular A), Agricultural Employer's Tax Guide.

(Internal Revenue Code section 6656)

The table below shows how we figured your penalty. We multiplied the rate times the amount due.

| Due Date | Pymt Date | Days Late | Pymt Type | Rate | Amt Due | Penalty |
|---|---|---|---|---|---|---|
| 01/11/2010 | 01/13/2010 | 2 | EFT | 2% | 195,824.88 | 3,916.50 |
| 01/25/2010 | Not Paid | | | 10% | 192,328.99 | 19,232.90 |
| 01/25/2010 | 03/08/2010 | 42 | EFT | 10% | 10.00 | 1.00 |
| 02/08/2010 | 02/09/2010 | 1 | EFT | 2% | 190,140.00 | 3,802.80 |
| | | | | | Total Penalty: | 26,953.20 |

**07 Paying Late  $961.64**

We charged a penalty because you paid your taxes late. We count part of a month as a full month. If you disagree with this penalty, see "Removal of Penalties" in this notice. To avoid this penalty in the future, you should pay your taxes by the due date. Even if you have an extension to file your tax return, you do not have additional time to pay your tax.

(Internal Revenue Code section 6651 (a) (2))

https://www.smartreservationservices.com/ezpzortlreservations?Unique1d=50027bc7e359----107maxa7

Seq. No. B00021580    CP: 161    Form: 941    Tax Period: March 31, 2010
TIN: 33-0934298

The table below shows how we figured your penalty. We multiplied the number of months times the monthly rate (1/2 percent) times the principal (not to exceed 25%).

| Date | No. Months | Rate/Month | Principal | Penalty |
|---|---|---|---|---|
| 05/31/2010 | 01 | 0.50% | 192,328.59 | 961.64 |
| | | | Total Penalty: | 961.64 |

## Removal of Penalties

The law lets us remove or reduce penalties if you have reasonable cause or receive erroneous written advice from IRS.

### Reasonable Cause

If you believe you have an acceptable reason why IRS should remove or reduce your penalties, send us a signed explanation. After we review your explanation, we will notify you of our decision. In some cases, we may ask you to pay the tax in full before we reduce or remove the penalty for paying late.

### Erroneous Advice from IRS

We will remove your penalty if all of the following apply:

1. You asked IRS for advice on a specific issue,
2. You gave IRS complete and accurate information,
3. You received advice from IRS,
4. You relied on the advice IRS gave you, and
5. You were penalized based on the advice IRS gave you.

To request removal of the penalty because of erroneous advice from IRS, you should do the following: (1) complete Form 843, Claim for Refund and Request for Abatement; and (2) send it to the IRS Service Center where you filed your return.

The law allows you to tell the IRS where to apply your deposits within the tax return period with a deposit penalty. You have 90 days from the date of the correspondence you received showing the deposit penalty to contact the IRS if you want to specify where to apply your deposits.

The law also allows the IRS to remove the deposit penalty if: (1) the penalty applies to the first required deposit after a required change to your frequency of deposits, and (2) you file your employment tax return by the due date.

Interest: $654.47

## 69 Interest

We charged interest because you did not pay your tax on time. Generally, we calculate interest from the due date of your return (regardless of extensions) until you pay your tax in full. The interest rate is variable and may change quarterly. We charge interest on all penalties except estimated tax penalties.

*(Internal Revenue Code section 6601)*

---

The interest rates on underpayment and overpayment of taxes are as follows:

| Periods | Percentage Rates | |
|---|---|---|
| | UNDERPAYMENT | OVERPAYMENT |
| July 1, 1996 through March 31, 1998 | 9 | 8 |
| April 1, 1998 through December 31, 1998 | 8 | 7 |
| January 1, 1999 through March 31, 1999 | 7 | 7 |
| April 1, 1999 through March 31, 2000 | 8 | 8 |
| April 1, 2000 through March 31, 2001 | 9 | 9 |
| April 1, 2001 through June 30, 2001 | 8 | 8 |
| July 1, 2001 through December 31, 2001 | 7 | 7 |
| January 1, 2002 through December 31, 2002 | 6 | 6 |
| January 1, 2003 through September 30, 2003 | 5 | 5 |
| October 1, 2003 through March 31, 2004 | 4 | 4 |
| April 1, 2004 through June 30, 2004 | 5 | 5 |
| July 1, 2004 through September 30, 2004 | 4 | 4 |
| October 1, 2004 through March 31, 2005 | 5 | 5 |
| April 1, 2005 through September 30, 2005 | 6 | 6 |
| October 1, 2005 through June 30, 2006 | 7 | 7 |
| July 1, 2006 through December 31, 2007 | 8 | 8 |
| January 1, 2008 through March 31, 2008 | 7 | 7 |
| April 1, 2008 through June 30, 2008 | 6 | 6 |
| July 1, 2008 through September 30, 2008 | 5 | 5 |
| October 1, 2008 through December 31, 2008 | 6 | 6 |
| January 1, 2009 through March 31, 2009 | 5 | 5 |
| Beginning April 1, 2009 | 4 | 4 |

Beginning January 1, 1999, the interest rate we pay on overpayment of taxes, except for corporate taxes, is the same as the rate of interest we charge on the underpayment of taxes. The law requires us to determine these interest rates quarterly. From January 1, 1987 through December 31, 1998, the interest rate we paid on an overpayment of taxes was 1% less than the rate of interest we charged on your underpayment of taxes. Effective January 1, 1995, we pay a reduced rate of interest on corporate overpayments that exceed $10,000. This reduced rate is the short-term federal interest rate plus 1/2%.

**Corporate Interest** - We charge additional interest of 2% if, according to our records, you didn't make your corporate tax payment within 30 days after the IRS notified you of the underpayment of tax. This interest begins on the 31st day after we notify you of the underpayment on tax amounts you owe over $100,000, minus your timely payments and credits.

## 19 Interest -- Additional Interest Charges

If the amount you owe is $100,000 or more, please make sure that we receive your payment within 10 work days from the date of your notice. If the amount you owe is less than $100,000, please make sure that we receive your payment within 21 calendar days from the date of your notice. If we don't receive full payment within these time frames, the law requires us to charge interest until you pay the full amount you owe.

EXHIBIT C

EXHIBIT D

EXHIBIT D-7

## Ribbon / Toolbar

New New Email Items | Delete Archive | Reply Reply Forward All | Meeting / More | Move to: ? / Team Email / Reply & Delete / To Manager / Done / Create New | Move Rules OneNote | Move | Unread/ Categorize Follow Read Up | Search People / Address Book / Filter Email | Read Aloud | Speech | Store Add-ins

Ignore / Clean Up / Junk

New | Delete | Respond | Quick Steps | Move | Tags | Find | Speech

## Favorites

Inbox
Sent Items
Drafts
Deleted Items

▷ Benefits
▷ Camelot
▷ Ceridian
▷ Corporate
  Brian Dunn
  Bryan Day
  Census
▷ Corporate
▷ Finance
▷ Accounting
  Aleyda Yanes
  Jean Carlos Castro
  Kim Mann
  Lilienne Louis-Pierre

## Message list

Search Melissa Peters

**Melissa Peters**
By Date ˅

**Melissa Armstrong**                    9/20/2011
holidays
Hi Sonny, Sheila said she didn't get paid for the

**Melissa Armstrong**                    9/13/2011
FW: Education Request and Agreement
Hi Sonny, Do you or Nancy need this form?

**Melissa Armstrong**                    9/12/2011
FW: tuition reimbursement
Sonny, Could you e-mail me the tuition

**Melissa Armstrong**                    9/6/2011
WIRE PROBLEM
Hello everyone,  We have a problem with our

**Melissa Armstrong**                    9/6/2011
RE: Taxes
Hi Sonny, We are not paying today's taxes or

**Melissa Armstrong**                    9/2/2011
RE: Wire
It's processing now. Melissa Armstrong

**Melissa Armstrong**                    9/2/2011
FW: Q1858-00    PROMISE HOSPITAL OF FLO...
Diane/Andrea, Please see the wire confirmation

## Reading pane

Reply  Reply All  Forward
○ Sony Ramdeo; ○ Richard Cohen ▾

**Melissa Peters**
○ Richard Cohen ▾
FW: PROMISE HOSPITAL - ACH BLOCKED REJECTS

ⓘ This message was sent with high importance.

Hey Sonny,

I thought the Standard was set up to draft from the new Mercantile St. Alexius account.  Let me know.

Thanks!

Melissa Peters
Director of Treasury Services
Promise, Success, and Superior Healthcare
999 Yamato Road, 3rd floor
Boca Raton, FL 33431
* Phone 561-869-3100
* Facsimile 561-826-0283

**From:** Doherty, Linda M. [mailto:Linda.Doherty@carolinafirst.com] **On Behalf Of** TS Client Support
**Sent:** Tuesday, October 12, 2010 9:28 AM
**To:** Melissa Peters
**Cc:** TS Client Support; Richard Cohen
**Subject:** FW: PROMISE HOSPITAL -ACH BLOCKED REJECTS

B2, Pg 2

**mpersaud02@hotmail.com**

| | |
|---|---|
| **From:** | Jane Ottaviano |
| **Sent:** | Monday, October 03, 2011 11:07 AM |
| **To:** | Melissa Armstrong; Sonny Ramdeo |
| **Subject:** | Paytax |

Hi Folks:

Please let me know if wire  payments were made for the following Paytax:

Ascension          87,701.92          8/26/11

BAT               76,222.76          8/26/11

I haven't received any wire documentation and have asked Tasha a couple of times; she said she didn't have payment information concerning wires.

Thank you.

Jane Ottaviano
Accounts Payable
Promise Healthcare, Inc.
999 Yamato Road
Third Floor
Boca Raton, FL 33431
Ph. 561-869-3100
Fax 561-826-0283

Promise Hospital of Ascension
Promise Hospital of Baton Rouge
Promise Hospital of Gonzales
Promise Hospital of Bossier
Promise Hospital of Shreveport

PROMISE HEALTHCARE CONFIDENTIALITY NOTICE
This email communication and any attachments may contain confidential and privileged information including but not limited to Protected Health Information all of which is intended only for the use of the designated recipients.  If you are not the intended recipient, or authorized to receive for the recipient, you are hereby notified that you have received this communication in error and that any review, disclosure, dissemination or copying of it or its contents is prohibited.  If you have received this communication in error, please destroy all copies of this communication and any attachments and contact the sender by reply email.



# Payroll Disbursement Statement

**Entity:**      Promise Hospital of Ascension Inc
             dba Promise Hospital Baton Rouge - Main Campus

**Pay Date:**                    8/26/11

| | G/L Account | Description | Amount |
|---|---|---|---|
| **VENDOR:** | **PAYTAX SERV INC** | | |
| | 0104.2150.0010 | FED INCOME TAX LIAB | 35,994.03 |
| | 0104.2150.0030 | FICA LIAB. | 31,028.92 |
| | 0104.2150.0040 | MEDICARE LIAB. | 8,652.32 |
| | 0104.2100.0030 | FUTA LIAB. | 275.65 |
| | 0104.8500.4050 | BANK/PROCESSING FEES | 175.00 |
| | 0104.5410.0320 | PENALTY | 21,925.48 |
| | 0104.2150.0020 | STATE INCOME TAX LIAB | 10,493.47 |
| | 0104.2100.0030 | STATE UNEMPL. LIAB | 1,082.53 |
| | 0104.2150.0050 | STATE DISABILITY LIAB | - |
| **\*\*DO NOT POST UNTIL CONFIRMATION IS RECEIVED** | | | 109,627.40 |

| | | | |
|---|---|---|---|
| **VENDOR:** | **CERIDIAN (A001933)** | | |
| | 0104.2100.0085 | WAGE GARN LIAB | 1,447.49 |
| | 0104.1100.0020 | PAYROLL LIABILITY | 229,195.25 |
| | | **Cash Transfer** | **230,642.74** |

Approved by:  Sonny Ramdeo

Exhibit "C" pg 8 =

DATE: 04/15/12 @ 1134
USER: JOTTAVIANO

PAGE 4

Proxim Healthcare AP **LIVE**
VENDOR HISTORY PAYMENT DETAIL (BY PAYMENT DATE)

FROM VENDOR NAME: PAYTAX   THRU VENDOR NAME: PAYTAX
FROM PAYMENT DATE: 01/01/11 THRU PAYMENT DATE: 12/31/11
FROM GL ACCOUNT: BEGINNING THRU GL ACCOUNT: END

FACILITY: ASC
VENDOR: PAYTAX SERVICE INC A007050
TERMS: INV NET 1

| PAY DATE | BANK ACC | CHECK NUM | ACTIVITY | INV NUM | FACILITY | INV DATE | TYPE | TXN | GL ACCOUNT | GL ACCOUNT DESC | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/11 | ASC-WAC | 000710 | Check ISSUED | ASC-JULY 29, 2011 | ASC | 07/26/11 | INV | 2 | 0104.2150.0020 | ASC STATE INCOME TAXES | 8668.13 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0030 | ASC SOCIAL SECURITY TAXES | 26698.54 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0040 | ASC MEDICARE TAXES | 7441.86 |
|  |  |  |  |  |  |  |  |  | 0104.2400.0099 | ASC DUE TO ALL PARTY RAM | 14.95 |
|  |  |  |  |  |  |  |  |  | 0104.8500.4050 | ASC ADMINISTRATIVE SERVI CONPUT AND DATA PROC | 150.00 |
|  |  |  |  |  |  |  |  |  |  |  | 74761.07 |
| 06/23/11 | ASC-WAC | 000713 | Check ISSUED | ASC-AUGUST 12, 2011 | ASC | 08/10/11 | INV | 3 | 0104.2100.0030 | ASC UNEMPLOYMENT TAXES | 1190.83 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0010 | ASC FEDERAL INCOME TAXES | 30713.18 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0020 | ASC STATE INCOME TAXES | 8860.01 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0030 | ASC SOCIAL SECURITY TAXES | 26538.31 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0040 | ASC MEDICARE TAXES | 7531.64 |
|  |  |  |  |  |  |  |  |  | 0104.8500.4050 | ASC ADMINISTRATIVE SERVI CONPUT AND DATA PROC | 130.00 |
|  |  |  |  |  |  |  |  |  |  |  | 75363.97 |
| 09/20/11 | ASC-WAC | 000849 | Check ISSUED | ASC-SEPTEMBER 9, 2011 | ASC | 09/08/11 | INV | 2 | 0104.2100.0030 | ASC UNEMPLOYMENT TAXES | 1117.67 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0010 | ASC FEDERAL INCOME TAXES | 32778.30 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0020 | ASC STATE INCOME TAXES | 9308.68 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0030 | ASC SOCIAL SECURITY TAXES | 28173.24 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0040 | ASC MEDICARE TAXES | 7855.26 |
|  |  |  |  |  |  |  |  |  | 0104.5410.0320 | ASC OTHER NON OPER EXP PENALTIES | 1598.11 |
|  |  |  |  |  |  |  |  |  | 0104.8500.4050 | ASC ADMINISTRATIVE SERVI CONPUT AND DATA PROC | 175.00 |
|  |  |  |  |  |  |  |  |  |  |  | 80993.37 |
| 09/21/11 | ASC-WAC | 000932 | Check ISSUED | ASC-SEPTEMBER 23, 2011 | ASC | 09/23/11 | INV | 2 | 0104.2100.0030 | ASC UNEMPLOYMENT TAXES | 1246.24 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0010 | ASC FEDERAL INCOME TAXES | 35301.82 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0020 | ASC STATE INCOME TAXES | 9742.45 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0030 | ASC SOCIAL SECURITY TAXES | 29251.42 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0040 | ASC MEDICARE TAXES | 8156.66 |
|  |  |  |  |  |  |  |  |  | 0104.8500.4050 | ASC ADMINISTRATIVE SERVI CONPUT AND DATA PROC | 175.00 |
|  |  |  |  |  |  |  |  |  |  |  | 83873.59 |
| 10/13/11 | ASC-WAC | 000951 | Check ISSUED | ASC-AUGUST 26, 2011 | ASC | 09/24/11 | INV | 3 | 0104.2100.0030 | ASC UNEMPLOYMENT TAXES | 1412.29 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0010 | ASC FEDERAL INCOME TAXES | 34691.79 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0020 | ASC STATE INCOME TAXES | 9896.49 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0030 | ASC SOCIAL SECURITY TAXES | 29305.70 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0040 | ASC MEDICARE TAXES | 8206.70 |
|  |  |  |  |  |  |  |  |  | 0104.8500.4050 | ASC ADMINISTRATIVE SERVI CONPUT AND DATA PROC | 175.00 |
|  |  |  |  |  |  |  |  |  |  |  | 84471.97 |
|  |  |  |  |  |  |  |  |  | 0104.2100.0030 | ASC UNEMPLOYMENT TAXES | 1356.18 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0010 | ASC FEDERAL INCOME TAXES | 35994.03 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0020 | ASC STATE INCOME TAXES | 10493.47 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0030 | ASC SOCIAL SECURITY TAXES | 31028.92 |
|  |  |  |  |  |  |  |  |  | 0104.2150.0040 | ASC MEDICARE TAXES | 8652.32 |
|  |  |  |  |  |  |  |  |  | 0104.5410.0320 | ASC OTHER NON OPER EXP PENALTIES | 21925.40 |

D1-
B64, P54

Premier Healthcare AP **LIVE**
VENDOR HISTORY PAYMENT DETAIL (BY PAYMENT DATE)

FROM VENDOR NAME: PAYTAX   THRU VENDOR NAME: PAYTAX
FROM PAYMENT DATE: 01/01/11   THRU PAYMENT DATE: 12/31/11
FROM GL ACCOUNT: BEGINNING   THRU GL ACCOUNT: END

FACILITY: ABC
VENDOR: PAYTAX SERVICE INC A007050
TERMS: INV NET 1

| PAY DATE | BANK ACC | CHECK NUM | ACTIVITY | INV NUM | FACILITY | INV DATE | TYPE | TCH | GL ACCOUNT | GL ACCOUNT DESC | PAYMENT AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0104.8500.4050 | ABC ADMINISTRATIVE SERVI COMPU AND DATA PROC | 175.00 |
| | | | | | | | | | | | 109627.40 |
| 10/18/11 | ABC-ABC | 009008 | Check ISSUED | ABC-OCTOBER 7, 2011 | ABC | 10/05/11 | INV | 2 | 0104.2100.0030 | ABC UNEMPLOYMENT TAXES | 1307.62 |
| | | | | | | | | | 0104.2150.0010 | ABC FEDERAL INCOME TAXES | 35346.79 |
| | | | | | | | | | 0104.2150.0020 | ABC STATE INCOME TAXES | 10114.73 |
| | | | | | | | | | 0104.2150.0030 | ABC SOCIAL SECURITY TAXES | 30611.65 |
| | | | | | | | | | 0104.2150.0040 | ABC MEDICARE TAXES | 8535.92 |
| | | | | | | | | | 0104.8500.4050 | ABC ADMINISTRATIVE SERVI COMPU AND DATA PROC | 175.00 |
| | | | | | | | | | | | 86231.71 |
| 11/02/11 | ABC-ABC | 009096 | Check ISSUED | ABC-OCTOBER 21, 2011 | ABC | 10/20/11 | INV | 4 | 0104.2100.0030 | ABC UNEMPLOYMENT TAXES | 960.71 |
| | | | | | | | | | 0104.2150.0010 | ABC FEDERAL INCOME TAXES | 31809.70 |
| | | | | | | | | | 0104.2150.0020 | ABC STATE INCOME TAXES | 9353.08 |
| | | | | | | | | | 0104.2150.0030 | ABC SOCIAL SECURITY TAXES | 28235.38 |
| | | | | | | | | | 0104.2150.0040 | ABC MEDICARE TAXES | 7873.42 |
| | | | | | | | | | 0104.5410.0320 | ABC OTHER NON OPER EXP PENALTIES | 1566.15 |
| | | | | | | | | | 0104.8500.4050 | ABC ADMINISTRATIVE SERVI COMPU AND DATA PROC | 175.00 |
| | | | | | | | | | | | 79873.44 |
| 11/29/11 | ABC-ABC | 009270 | Check ISSUED | ABC-NOVEMBER 18, 2011 | ABC | 11/16/11 | INV | 2 | 0104.2100.0030 | ABC UNEMPLOYMENT TAXES | 966.68 |
| | | | | | | | | | 0104.2150.0010 | ABC FEDERAL INCOME TAXES | 32523.45 |
| | | | | | | | | | 0104.2150.0020 | ABC STATE INCOME TAXES | 9949.63 |
| | | | | | | | | | 0104.2150.0030 | ABC SOCIAL SECURITY TAXES | 29513.46 |
| | | | | | | | | | 0104.2150.0040 | ABC MEDICARE TAXES | 8394.28 |
| | | | | | | | | | 0104.8500.4050 | ABC ADMINISTRATIVE SERVI COMPU AND DATA PROC | 175.00 |
| | | | | | | | | | | | 81552.70 |
| 12/15/11 | ABC-ABC | 009323 | Check ISSUED | ABC-DECEMBER 2, 2011 | ABC | 12/01/11 | INV | 2 | 0104.2100.0030 | ABC UNEMPLOYMENT TAXES | 947.67 |
| | | | | | | | | | 0104.2150.0010 | ABC FEDERAL INCOME TAXES | 33502.17 |
| | | | | | | | | | 0104.2150.0020 | ABC STATE INCOME TAXES | 9564.17 |
| | | | | | | | | | 0104.2150.0030 | ABC SOCIAL SECURITY TAXES | 29977.95 |
| | | | | | | | | | 0104.2150.0040 | ABC MEDICARE TAXES | 8515.28 |
| | | | | | | | | | 0104.8500.4050 | ABC ADMINISTRATIVE SERVI COMPU AND DATA PROC | 175.00 |
| | | | | | | | | | | | 81082.24 |
| VENDOR TOTAL: | | | | | | | | | | | 1968305.76 |



G Persaud <gpersaud18@gmail.com>

## Checking In

gpersaud <gpersaud18@gmail.com>                                    Thu, Jun 20, 2013 at 1:40 AM
To: "kep@fsdcrimlaw.com" <kep@fsdcrimlaw.com>

Hi Mr. Funk,
Hope all is going well. I spoke with Sonny yesterday, he asked if I heard anything new from you and if you
were visiting soon? I did tell him per Mr Diamond you all may visit this week. I am visiting  today, its his
bday. He asked me to ask you to please supeona the TD acct starting with acct#789 and to find out from
FBI info on how they arrive at 29MM missing. He has lots of notes for you, pertaining to the evidence (the
ones he can view on cd).
Well hope you can visit soon and are making headway on his case. Pls let me know if I can assist. Tks,
Melanie.

EXHIBIT F

Worksheet DetailAcct Reference

supporting loss by entity

All Accounts PNC

### Section 1

Victim Worksheet
Only Accounts Included
* Note - no Citibank or
Brightstar (see below for #'s)

| | Name | Account # | |
|---|---|---|---|
| (a) | Payserv Tax, Inc | 1205092273 | |
| | EZ Jet Holding, Inc | 1208765031 | [Not included] |
| (c) | Payserv Tax, Inc | 1205641156 | |
| (b) | EZ Jet Air Services, Inc. | 1205641957 | [EZjet Holdings] |
| (e) | EZ Jet Holdings, Inc | 1205641965 | |
| (f) | Payserv Tax, Inc | 1205640858 | |
| (g) | Sonny Ramdeo | 1205714976 | |
| (h) | Sonny Ramdeo | 1206666339 | |
| (i) | Sonny Ramdeo | 1206666347 | |
| (j) | Sonny Ramdeo | 1206666355 | |
| (k) | Payserv Tax, Inc | 1205099715 | |
| (d) | EZ Jet Holding | 1206887078 | [EZjet Air Services) |

### Section 2

## citibank
Citibank, N.A.   038
8750 Doral Blvd
Miami, Florida 33178-2402

PAYSERV TAX INC
1016 NW 130TH TER
SUNRISE          FL 33323

## CitiBusiness®

5/R1/14F016/0
R

000
CITIBANK, N.A.
Account
9118160617
Statement Period
Apr. 1 - Apr. 30, 2011
Relationship Manager
US SERVICE CENTER
1-877-528-0990
Page 1 of 2

### Section 3

## BrightStar
CREDIT UNION

P O Box 8986, Ft Lauderdale, Florida 33310
Phone: (954) 486-2728 in Broward or
1-800-437-2728 toll free in the USA

Report lost or stolen CU Card (ATM)
- Call (954) 486-2728 or (800) 697-2728
- Monday-Friday 9 00 AM to 5 00 PM
Report lost or stolen BSCU Visa Check Card:
- Call 1-800-648-8073 anytime
Report lost or stolen BSCU credit cards:
- Call 1-800-325-3678 anytime

PAYSERV TAX INC
1016 NW 130 TERRACE
SUNRISE         FL 33323-0000

## Member's
## Statement of Account

| NT NUMBER | SOCIAL SECURITY NO |
|---|---|
| 821431 | XXX-XX-XXXX |

| 0     11 | 02-28-11 TO | 1 OF 2 PAGE |
|---|---|---|

'RE UPGRADING ONLINE
NKING. STAY TUNED FOR THE
LLOUT OF OUR NEW AND
PROVED ONLINE BANKING
MING SOON IN MARCH. THERE
E SEVERAL NEW FEATURES AS
LL AS IMPORTANT CHANGES.
R DETAILS AND IMPORTANT
STRUCTIONS VISIT BSCU.ORG.

SUFFIX:40 BUS MONEY MARKET
BEGINNING BALANCE  250000.00
DEPOSITS           170000.00
DRAFTS                  .00
MISC DEBITS             .00
MAINT/SERVICE CHGS      .00
ENDING BALANCE     420000.00

TOTAL NUMBE  RAFTS CLEARED      0

02/02/11 TRANSFER                                      170000.00 420000.00
         TFR FROM SHARES 821431-60
         INTERNET TRANSFER -

* * * * * * * * * * * * C H E C K S  -  C L E A R E   * * * * * * * * * * * *

TRUTH IN SAVINGS INFORMATION
BALANCE RANGE          RATE        APY

Exhibit F - 1

SUMMARY OF EXHIBITS AS TO
CLAIMED LOSS BY GOVERNMENT/ RESTITUTION

I.  GOVERNMENT ALLEGED DEPOSITS BY PROMISE/SUCCESS  [EXH 1,3]  $ 116,373.781.
    ADJUSTMENTS PER RAMDEO (POST SENTENCING]

| Exh '2' | a. | CITIBANK    x0617    4/7/2011 | ( 562,539.47) | |
|---------|----|------------------------------|----------------|---|
| Exh.'4' | b. | BRIGHTSTAR x1431 | ( 435,733.98) | |
| Exh.'' | c. | BANK INTEREST | | |
| Exh.'5' | d. | SONNY RAMDEO       9/ /2010 x9715 | ( .  500.00) | |
| Exh.'6' | e. | RETURNED FUNDS TO PROMISE INC x351 | ( 136,978.34) | 6/2011 |
|  | f. | RETURNED FUNDS SUCCESS ! LLC x109 | ( 358,639.85) | 6/2011 |
|  | g. | RETURNED FUNDS PROMISE INC x351 | ( 136,639.85) | 6/2011 |

TOTAL DEPOSIT ADJUSTMENTS        (1,631,361.20)
ACTUAL DEPOSITS FROMISE/ SUCCESS (Est.)                    114,742,420.

II. GOVERNMENT CLAIMED TAX PAYMENTS (IRS, State, Local [Exh 2,3]) 92,283,288.
    ADJUSTMENTS FOR ERRORS IN GOV'T ACCOUNTING
      UNCLASSIFIED/ UN ACCOUNTED PAYMENTS  (Exh. 7,8,9)

| Exh.'7,8' | PNC Bank 9715 (Est) | 5,000,000.00 |
|-----------|---------------------|--------------|
| Exh.'9' | Citibank/Brightstar (Est) x0617 | 1,000,000.00 |

TOTAL TAX PAYMENTS TO PAYMENTS      6,000,000.00 (Est)

ADJUSTED TAX PAYMENTS TO IRS/STATE/LOCAL           98,283,288.

III. GOVERNMENT CLAIMED LOSS BY ENTITY [Exh.'1, 2 ']          24,090,493.

    ADJUSTMENTS PER ABOVE ACCOUNTING ERRORS
      DEPOSIT ERRORS                      ( 1,631,361.20)
      TAX PAYMENT ERRORS                  ( 6,000,000.00)

    TOTAL (est.) ADJUSTMENT FOR ERRORS    ( 7,631,361/00)

V.  ADJUSTED ALLEGED LOSS                        $ 16,457,854.10

     * At sentencing the CPA Chris Exum testified $7 9 million needed further
analysis and work could not be done due to limited funds from CJA.  Government
from the onset of the case stated $5 million remained unaccounted for, victims
letter to insurance companies provide payments made to taxing authorities but
could not be located based on the payment amount on bank statements.  PayServ
made bulk payments for multiple entities at times through one single transaction,
i.e. 354,808.24 from PNC 10/14/10 included $38,845.24 for Promise Hospital - SE
Texas, 11/26/10 payment of $366,146.22 included $47,276.40 for SE Texas.  In the
missing payments are included the claimed loss for Southeast Texas is ZERO. See
Accounting (Exh '10').

VI. SENTENCING COURT LOSS/ RESTITUTION                   $ 22,442,173.00
      CREDIT FOR TAX ABATEMENTS (does not incl. Exh '11')
                                              ( 742,000.00)
         CREDIT "some other payments        ( 173,000.00)
           TOTAL CREDITS                      ( 915,000.00)

      SENTENCE LOSS/RESTITUTION                           21,442,173.00

      LOSS / WINDFALL / OVERSTATED / OVERSENTENCED        ($ 7,631,361.00 (est).

**Summary Analysis of PayServ Deposits Less Payments to Taxing Authorities**

### 2010

| | A Deposits | B Payments | Breakdown of Payments IRS | State/Local | C = A - B Net Difference |
|---|---|---|---|---|---|
| Promise | 10,745,170.55 | 10,471,551.94 | 9,363,867.24 | 1,107,684.70 | 273,618.61 |
| Success | 4,410,144.92 | 4,171,977.58 | 3,670,608.55 | 501,369.03 | 238,167.34 |
| | 15,155,315.47 | 14,643,529.52 | 13,034,475.79 | 1,609,053.73 | 511,785.95 |

### 2011

| | A Deposits | B Payments | Breakdown of Payments IRS | State/Local | C = A - B Net Difference |
|---|---|---|---|---|---|
| Promise | 37,492,089.82 | 34,540,343.25 | 28,864,311.01 | 5,676,032.24 | 2,951,746.57 |
| Success | 18,253,149.97 | 17,199,875.99 | 13,910,502.43 | 3,289,373.56 | 1,053,273.98 |
| | 55,745,239.79 | 51,740,219.24 | 42,774,813.44 | 8,965,405.80 | 4,005,020.55 |

### 2012

| | A Deposits | B Payments | Breakdown of Payments IRS | State/Local | C = A - B Net Difference |
|---|---|---|---|---|---|
| Promise | 29,082,664.19 | 15,708,276.48 | 15,077,337.33 | 630,939.15 | 13,374,387.71 |
| Success | 16,390,561.87 | 10,191,262.78 | 9,434,859.06 | 756,403.72 | 6,199,299.09 |
| | 45,473,226.06 | 25,899,539.26 | 24,512,196.39 | 1,387,342.87 | 19,573,686.80 |

### Total

| | A Deposits | B Payments | C = A - B Net Difference |
|---|---|---|---|
| Promise | 77,319,924.56 | 60,720,171.67 | 16,599,752.89 |
| Success | 39,053,856.76 | 31,563,116.35 | 7,490,740.41 |
| | 116,373,781.32 | 92,283,288.02 | 24,090,493.30 |

**Withdrawals Taxes**

| | | Deposits | IRS | State / Local / Unemp | Total W/D for Taxes | Loss By Entity |
|---|---|---|---|---|---|---|
| Promise | Ascension | 4,431,808 | 2,941,917 | 240,535 | 3,182,451 | 1,249,357 |
| Promise | Baton Rouge | 3,649,684 | 2,474,549 | 227,688 | 2,702,238 | 947,446 |
| Promise | East Los Angeles - Suburban | 21,884,662 | 16,144,132 | 2,913,953 | 19,058,085 | 4,826,576 |
| Promise | Gonzalez | 65,899 | 44,041 | 5,299 | 49,340 | 16,559 |
| Promise | Louisiana | 10,284,482 | 7,843,099 | 948,181 | 8,791,280 | 1,493,202 |
| Promise | Miss Lou | 2,198,792 | 1,803,309 | 291,930 | 2,095,239 | 103,553 |
| Promise | Phoenix | 3,450,336 | 2,665,426 | 241,411 | 2,906,836 | 543,500 |
| Promise | Promise Healthcare, Inc | 5,729,742 | 4,560,991 | 60,090 | 4,621,081 | 1,108,661 |
| Promise | Salt Lake | 3,999,516 | 2,457,671 | 537,749 | 2,995,420 | 1,004,096 |
| Promise | San Antonio | 1,784,842 | 1,448,151 | | 1,448,151 | 336,691 |
| Promise | San Diego | 18,238,290 | 7,811,958 | 1,854,755 | 9,666,713 | 3,571,578 |
| Promise | SE Texas | 1,186,120 | 1,042,847 | 45,988 | 1,088,835 | 97,286 |
| Promise | Vicksburg | 2,430,006 | 1,686,440 | - | 1,686,440 | 743,566 |
| Promise | Villages | 627,105 | 429,727 | 47,077 | 476,804 | 150,300 |
| | Total | 76,961,285 | 53,354,259 | 7,414,656 | 60,768,915 | 16,192,370 |
| Success | St Alexius | 18,635,777 | 13,815,139 | 2,150,755 | 15,965,894 | 3,669,882 |
| Success | Success - Silverlake | 19,776,720 | 13,152,088 | 2,396,391 | 15,548,479 | 4,228,241 |
| | Total | 38,412,497 | 26,967,227 | 4,547,146 | 31,514,373 | 7,898,129 |
| | Grand Total | 115,373,781 | 80,321,486 | 11,961,802 | 92,283,288 | 24,090,493 |

PAYSERV TAX, INC.
FINANCIAL SUMMARY
CITIBANK NA
For Period Ending December 31, 2011

Transfers In:

| Date | Description of Transaction | Debit | Credit |
|------|---------------------------|-------|--------|
| 2/7/2011 | Wire Transfer – PayServ Tax Inc | | 195,210.05 |
| 2/9/2011 | Wire Transfer – PayServ Tax Inc | | 22,348.45 |
| 2/14/2011 | Wire Transfer – PayServ Tax Inc | | 230,070.94 |
| 2/17/2011 | Wire Transfer – PayServ Tax Inc | | 104,473.67 |
| 2/22/2011 | Wire Transfer – PayServ Tax Inc | | 156,274.07 |
| 2/28/2011 | Wire Transfer – PayServ Tax Inc | | 275,000.00 |
| 3/02/2011 | Wire Transfer – PayServ Tax Inc | | 100,000.00 |
| | Total Transfers/Deposits | | 1,083,377.81 |

Withdrawals: Summary

| 2/2011 | | |
|--------|---------------------------------|------------|
| | Employment Development Dept – CA | 300,366.55 |
| | State of Louisiana Dept of Rev | 109,805.68 |
| | Arizona Dept. of Revenue | 21,947.66 |
| | Missouri Dept of Revenue | 92,862.58 |
| | Mississippi Tax Commission | 12,855.00 |
| | Sunbig.org | 150.00 |
| | Deluxe Bank Fees | 13.59 |
| | Citibank Fees | 15.00 |
| | Wire Transfer – PayServ Tax Inc | 562,539.47 |
| | Total Withdrawals | 1,104,150.43 |

Variance:                                                    $ (20,773.25)

# Business Enterprise Checking

For 24-hour account information, sign on to
pnc.com/mybusiness/

Business Enterprise Checking Account number: 12-0509-9715 - continued

For the period    06/01/2011 to 06/30/2011
PAYSERV TAX INC
Primary account number: 12-0509-9715
Page 6 of 7

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/01 | 885.50 | Service Charge Period Ending 05/31/2011 | |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/06 | (a) 136,978.34 | Fed Wire Out 023131 PH; RTN | W023131 06 |
| 06/08 | (b) 358,639.85 | Fed Wire Out 002169 SUC RTN | W002169 06 |
| 06/08 | (c) 136,969.34 | Fed Wire Out 002170 PH; RTN | W002170 06 |
| 06/10 | 5,778.10 | Online Transfer To    0000001205092273 | PAYSERV TAX IN |
| 06/13 | 349,632.16 | Fed Wire Out 020957 - EAS/FNB | W020957 06 |
| 06/13 | 144,547.71 | Fed Wire Out 021234 - SND FNB | W021234 06 |
| 06/14 | 825.00 | Online Transfer To    0000001205092273 FEE | PAYSERV TAX IN |
| 06/14 | 800.00 | Online Transfer To    0000001205092273 FEE | PAYSERV TAX IN |
| 06/17 | 84,168.95 | Fed Wire Out 020280 - PHO/FNB | W020280 06 |
| 06/17 | 74,140.79 | Fed Wire Out 022317 - PHD/FNB | W022317 06 |
| 06/17 | 45,269.07 | Fed Wire Out 020283 - VK/FNB | W020283 06 |
| 06/17 | 39,153.07 | Fed Wire Out 020282 SM;/FNB | W020282 06 |
| 06/17 | 38,738.93 | Fed Wire Out 022318 - SAN/FNB | W022318 06 |
| 06/17 | 38,675.25 | Fed Wire Out 022320 - ViC/FNB | W022320 06 |
| 06/20 | 2,958.14 | Online Transfer To    0000001205092273 | PAYSERV TAX IN |
| 06/20 | 600.00 | Online Transfer To    0000001205092273 FEE | PAYSERV TAX IN |
| 06/20 | 4,247.84 | Fed Wire Out 002757 - ViL/PNB | W002757 06; |
| 06/21 | 174,419.61 | Online Transfer To    0000001205092273 | PAYSERV TAX IN |
| 06/27 | 338,733.61 | Fed Wire Out 029952 - EAS/FNG | W029952 06; |
| 06/27 | 178,529.29 | Fed Wire Out 029954 - SND/FNB | W029954 06; |
| 06/28 | 800.00 | Online Transfer To    0000001205092273 FEE | PAYSERV TAX IN |
| 06/29 | 600.00 | Online Transfer To    0000001205092273 FEE | PAYSERV TAX IN |
| 06/29 | 5,425.16 | Fed Wire Out 017224 ViL/FNB | W017224 08; |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 07/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 06/30/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 61 | .00 | Included in Account |
| ACH Debits | 60 | .00 | |
| Checks Paid | 1 | .00 | |
| Wire, Out Automated Domestic | 3 | 25.50 | |
| Wire, Out Automated Fed Tax Pmt | 12 | 102.00 | |
| Wire, Drawdown Request Honored | 52 | 624.00 | |
| Wire, Repeat Code Storage | 16 | 24.00 | |

Details of Service continued on next page

# Business Enterprise Checking

For the period 10/01/2010 to 10/29/2010
PAYSERV TAX INC
Primary account number: 12-0509-9715
Page 4 of 6

For 24-hour account information, sign on to pnc.com/mybusiness

Business Enterprise Checking Account number: 12-0509-9715 - continued

## Other Additions - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/22 | 35,088.57 | Fed Wire In 028009 — TEX | W029086 1022 |
| 10/25 | 414,659.12 | Fed Wire In 027325 — OHH | W029287 1025 |
| 10/25 | 313,507.33 | Fed Wire In 027344 — SVC | W027231 1025 |
| 10/25 | 137,305.59 | Fed Wire In 027355 — LOU | W027344 1025 |
| 10/25 | 100,017.59 | Fed Wire In 027354 — IND | W027355 1025 |
| 10/25 | 86,696.91 | Fed Wire In 027337 — PC | W027354 1025 |
| 10/27 | 97,299.08 | Teh Transfer From | W027337 1025 |
| 10/27 | 71,858.46 | Fed Wire In 025691 — SAT | TWH 774221 |
| 10/27 | 70,172.39 | Fed Wire In 025650 — PCC | W025691 1027 |
| 10/27 | 62,536.13 | Fed Wire In 025690 — CAL | W025650 1027 |
| 10/27 | 55,928.28 | Fed Wire In 025526 — NF | W025690 1027 |
| 10/27 | 44,202.26 | Fed Wire In 025657 — FL | W025526 1027 |
| 10/27 | 1,850.88 | Fed Wire In 025685 — SAT | W025657 1027 |
| 10/29 | 23,808.02 | Teh Transfer From | W025685 1027 |
| | | 1205640858 — MA | TWH 582898 |

## Checks and Other Deductions

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/06 | 59,997.33 | Corporate ACH Edd Etpml | 0001277890307943 |
| 10/06 | 35,548.84 | Employment Devel 23993215 — EAS | 0001277890307947 |
| 10/06 | 13,305.19 | Corporate ACH Edd Etpml | 0001277890307945 |
| 10/13 | 48,222.89 | Employment Devel 23993215 — PC | 0001288049982523 |
| 10/13 | 6,840.02 | Employment Devel 29041938 — BLK | 0001288049982523 |
| 10/14 | 354,908.24 | Corporate ACH Cddir Dbi | 0001290006780217 |
| 10/19 | 303,427.04 | Corporate ACH Usataxpyml IRS 27408070039850 | W028079072990 |
| 10/20 | 47,126.79 | Corporate ACH Usataxpyml IRS 27408910065093 | 0001290061801050 |
| 10/21 | 6,623.53 | Corporate ACH Tarpayment | 0001292900410223 |
| 10/27 | 97,299.08 | Modr Tax Ck5001125535636 | 0001290961154906 |
| 10/29 | 23,808.02 | At Dept Of Kev 101163611 | 0001292900172727 |
| | | Corporate ACH Epaypymnts | 0001290063784 |
| | | State Of Louisa 7903611001 — LOU | |

### Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/01 | 0.15 | Service Charge Period Ending 09/30/2010 | |

---

# Business Enterprise Checking

For the period 10/29/2010 to 11/30/2010
PAYSERV TAX INC
Primary account number: 12-0509-9715
Page 5 of 7

For 24-hour account information, sign on to pnc.com/mybusiness

Business Enterprise Checking Account number: 12-0509-9715 - continued

### ACH Deductions - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/15 | 23,596.87 | Corporate ACH Epoaymnts | LOU | 0001201990019050 |
| | | State Of Louisa 7903611001 | | |
| 11/16 | 7,167.13 | Corporate ACH Usataxpyml IRS XXXXXXXXXXXX9358 | | 0001203980042904 |
| 11/17 | 78,212.77 | Corporate ACH Edd Etpml | | 0001203980042904 |
| 11/17 | 37,613.30 | Employment Devel 23993215 | BLK | 0001021190127479 |
| | | Employment ACH Edd Etpml | SUD | 0001021190127479 |
| 11/18 | 49,933.68 | Corporate ACH Tarpayment | SAT | 0001021190127479 |
| 11/18 | 6,422.42 | Modr Tax Ck5006P25581813 | | 0001021190127479 |
| 11/24 | 47,778.32 | At Dept Of Kev 101163611 | PHO | 0001023980142920 |
| | | Corporate ACH Edd Etpml | | 0001021190127479 |
| | | Employment Devel 29041938 | SVC | 0001023980142320 |
| 11/26 | 43,500.00 | Corporate ACH Usataxpyml IRS 27407280028024 | | 0001023719288814 |
| 11/26 | 8,485.21 | Corporate ACH Usataxpyml IRS 27407300047024 | | 0001030801102288 |
| 11/30 | 8,198.68 | Corporate ACH Usataxpyml IRS 27407340022122 | | 0001023490770103 |
| 11/30 | 5,814.66 | Corporate ACH Epaypymnts | LOU | 0001023490968803 |
| | | State Of Louisa 7903611001 | | |
| 11/20 | 2,325.91 | Corporate ACH Epoaymnts | RSC | 0001025490968845 |
| 11/20 | 200.93 | Corporate ACH Epaypymnts | BAT | 0001023490968553 |
| | | State Of Louisa 2864169001 | | |
| 11/30 | | Corporate ACH Epaypymnts | M15 | 0001023490968853 |
| | | State Of Louisa 9282000601 | | |
| | | Corporate ACH Epoaymnts | PHX | 0001025490968846 |
| | | State Of Louisa 7548052001 | | |
| | | Corporate ACH Epoaymnts | LOU | |
| | | State Of Louisa 2057370001 | | |

### Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 1,798.00 | Service Charge Period Ending 10/29/2010 | |

### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/01 | 116,000.00 | Online Transfer To | PAYSERV TAX INC |
| 11/01 | 550.00 | 000000120564085B | W020581 1101 |
| 11/01 | 401,589.51 | Online Transfer To | PAYSERV TAX INC |
| 11/01 | 189,713.34 | Fed Wire Out 030592 | W020581 1101 |
| 11/03 | 47,880.52 | Fed Wire Out 024128 | PAYSERV TAX INC |
| 11/03 | 5,465.38 | Online Transfer To | W020581 1101 |
| 11/03 | 2,000.00 | 000000120564085B | PAYSERV TAX INC |
| 11/03 | 300.00 | Online Transfer To | W020581 1101 |
| 11/03 | 56,032.33 | 000000120509227B | W020640 1101 |
| | | Fed Wire Out 020640 | PAYSERV TAX INC |

Other Deductions continued on next page

## Business Enterprise Checking

For 24-hour account information, sign on to pnc.com/mybusiness
For the period 04/01/2011 to 04/29/2011
PAYSERV TAX INC
Primary account number: 12-0509-9715
Page 4 of 7

Business Enterprise Checking Account number: 12-0509-9715 - continued

### Checks and Other Deductions

**Checks and Substitute Checks**

* Gap in check sequence

| Date posted | Check number | Reference number | Amount | Date posted | Check number | Reference number | Amount |
|---|---|---|---|---|---|---|---|
| 04/06 | 1009 | 077453456 | 75,483.05 | 04/04 | 1013 | 077453456 | 71,880.53 |
| 04/04 | 1010 | 077453456 | 40,623.00 | 04/20 | 1019 | 077453456 | 71,730.38 |
| 04/04 | 1011 | 077453456 | 35,562.84 | 04/19 | 1020 | 077453456 | 72,236.48 |
| 04/04 | 1012 | 077453456 | 33,844.05 | 04/19 | 1016 | 077453456 | 35,220.92 |
| | | | | 04/19 | 1022 | 077453456 | 262,482.28 |
| | | | | 04/19 | 1017 | 077453456 | 30,964.33 |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/01 | 12,746.00 | Corporate ACH Taxpayment Matc 100000003541961 | 00011099000400407 |
| 04/06 | 70,000.26 | Corporate ACH Edd Eftpmt | 00011099061150278 |
| 04/06 | | Employment Devel 340111380 | |
| 04/06 | 34,386.97 | Corporate ACH Edd Eftpmt | |
| 04/07 | 51,469.36 | Employment Devel 939110400 | |
| 04/07 | | Corporate ACH Edd Eftpmt | |
| 04/07 | 48,747.69 | Employment Devel 184392084 | |
| 04/07 | 7,153.83 | Corporate ACH Taxpayment Mobr Tax C1000P2567831 | |
| 04/07 | | Corporate ACH Cddir Dbt | |
| 04/07 | 616.85 | Az Dept Of Rev 101163611 | |
| 04/08 | 2,431.51 | Corporate ACH Cddir Dbt | |
| 04/08 | | Az Dept Of Rev 101163611 | |
| 04/12 | 7,900.30 | Employment Devel 174293554 | |
| 04/13 | 272,248.69 | Corporate ACH Usataxpymt IRS 274150200760725 | |
| 04/13 | 97,933.03 | Corporate ACH Usataxpymt IRS 274150300707869 | |
| 04/13 | 49,744.52 | Corporate ACH Edd Eftpmt | |
| 04/13 | | Employment Devel 553953280 | |
| 04/13 | 19,136.89 | Corporate ACH Web Pay Arizona UI Tax 11027bd6511 | |
| 04/13 | 60.00 | Corporate ACH Debit | |
| 04/14 | | Tworkforcecomm (512)463-2811 | |
| 04/14 | 41,182.73 | Corporate ACH Usataxpymt IRS 274150400107358 | |
| 04/14 | 11,508.00 | Corporate ACH Taxpayment Matc 100000003541962 | |
| 04/14 | 23,122.24 | Corporate ACH Epraypymnts | |
| 04/15 | 9,461.52 | State OI Louisia 7993611001 | |
| 04/15 | | Corporate ACH Epraypymnts | |
| 04/15 | 8,529.32 | State OI Louisia 2664169001 | |
| 04/15 | | Corporate ACH Epraypymnts | |
| 04/15 | 6,094.34 | State OI Louisia 373305200I | |
| 04/15 | | Corporate ACH Epraypymnts | |
| 04/15 | 2,044.90 | State OI Louisia 7548852001 | |

ACH Deductions continued on next page

---

## Business Enterprise Checking

For 24-hour account information, sign on to pnc.com/mybusiness
For the period 04/01/2011 to 04/29/2011
PAYSERV TAX INC
Primary account number: 12-0509-9715
Page 5 of 7

Business Enterprise Checking Account number: 12-0509-9715 - continued

### ACH Deductions - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/15 | 208.00 | Corporate ACH Epraypymnts | 00011099002354646 |
| | | State OI Louisia 2057370001 | |
| 04/18 | 365,355.60 | Corporate ACH Usataxpymt IRS 274150800162069 | |
| 04/18 | 189,273.35 | Corporate ACH Usataxpymt IRS 274150800028791 | |
| 04/18 | 5,413.86 | Corporate ACH Usataxpymt IRS 274150800074284 | |
| 04/18 | 2,401.99 | Corporate ACH Usataxpymt IRS 274150800561782 | |
| 04/18 | 717.07 | Corporate ACH Usataxpymt IRS 274150800597326 | |
| 04/18 | 66,089.41 | Corporate ACH Edd Eftpmt | |
| 04/20 | | Employment Devel 147550050 | |
| 04/20 | 65,902.69 | Corporate ACH Usataxpymt IRS 274150007010942 | |
| 04/20 | 39,495.67 | Corporate ACH Usataxpymt IRS 274150006750045 | |
| 04/20 | 36,143.82 | Corporate ACH Edd Eftpmt | |
| 04/20 | | Employment Devel 668056788 | |
| 04/20 | 31,805.34 | Corporate ACH Usataxpymt IRS 274150004785524 | |
| 04/20 | 7,315.54 | Corporate ACH Cddir Dbt | |
| 04/20 | | Az Dept Of Rev 101163611 | |
| 04/20 | 1,834.47 | Corporate ACH Usataxpymt IRS 274150005609078 | |
| 04/21 | 14.09 | Corporate ACH Epraypymnts | |
| | | State OI Louisia 7548852001 | |
| 04/22 | 45,287.13 | Corporate ACH Taxpayment | |
| | | Mobr Tax C1i6010P25690735 | |
| 04/22 | 3,019.90 | Corporate ACH Usataxpymt IRS 274151200139651 | |
| 04/22 | 715.10 | Corporate ACH Usataxpymt IRS 274151200185302 | |
| 04/27 | 99,697.35 | Corporate ACH Usataxpymt IRS 274151700416976 | |
| 04/27 | 51,064.25 | Corporate ACH Edd Eftpmt | |
| 04/29 | 285,967.17 | Employment Devel 53880032 | |
| 04/29 | | Corporate ACH Edd Eftpmt | |
| 04/29 | 280,171.91 | Employment Devel 133283400 | |
| 04/29 | 205,923.35 | Corporate ACH Edd Eftpmt | |
| 04/29 | 153,788.15 | Employment Devel 88576000 | |
| 04/29 | | Corporate ACH Usataxpymt IRS 274151900156043 | |
| 04/29 | 83,849.95 | Corporate ACH Epraypymnts | |
| | | Employment Devel 203445042 | |
| 04/29 | 79,843.65 | Corporate ACH Mo Ui Tax | |
| 04/29 | 21,261.18 | Mo Emp Serv 000389534 | |
| 04/29 | | ACH Debit Tax Paymnt Utah801/297-7703 | |
| 04/29 | 16,795.44 | Tworkforcecomm (512)463-2811 | |
| 04/29 | 9,873.28 | Corporate ACH Wages Ui Dpt Workforce 447935 | |
| 04/29 | | Corporate ACH Epraypymnts | |
| 04/29 | 6,223.37 | State OI Louisia 2664169001 | |
| 04/29 | | Corporate ACH Epraypymnts | |
| 04/29 | 5,941.72 | State OI Louisia 9282200001 | |
| | | Tworkforcecomm (512)463-2811 | |

ACH Deductions continued on next page

# Business Enterprise Checking

☐ For 24-hour account information, sign on to
pnc.com/mybusiness/

For the period  06/01/2011 to 06/30/2011
PAYSERV TAX INC
Primary account number: 12-0509-9715
Page 4 of 7

Business Enterprise Checking Account number: 12-0509-9715 - continued

## ACH Deductions - continued

| Date posted | Amount | Transaction description | Reference number |
| --- | --- | --- | --- |
| 05/02 | 44,090.05 | Corporate ACH Taxpayment Modr Tax Ck60059P23739458 | 00011152961749962 |
| 05/06 | 65,302.61 | Corporate ACH Usataxpymt IRS 274155900865379 | 00011158900165408 |
| 05/06 | 61,746.08 | Corporate ACH Usataxpymt IRS 274155900087336 | 00011158900185470 |
| 05/06 | 56,463.44 | Corporate ACH Usataxpymt IRS 274155900211681 | 00011158900165490 |
| 05/06 | 38,542.67 | Corporate ACH Usataxpymt IRS 274155900653617 | 00011158900165498 |
| 05/06 | 34,031.82 | Corporate ACH Usataxpymt IRS 274155900242064 | 00011158900185487 |
| 05/08 | 1,591.00 | Corporate ACH Usataxpymt IRS 274155900237213 | 00011158900185499 |
| 05/09 | 55,675.39 | Corporate ACH Edd Eftpmt | 00011160900772533 |
| 05/09 | | Employment Devel 1042382848 | |
| 05/14 | 84,956.09 | Corporate ACH Edd Eftpmt | 00011190907230037 |
| 05/14 | | Employment Devel 1737211904 | |
| 05/14 | 35,445.38 | Corporate ACH Epoaymnts | 00011165901092206 |
| 05/14 | | Employment Devel 1309321216 | |
| 05/14 | 24,060.40 | Corporate ACH Epoaymnts | 00011165902311143 |
| 05/14 | | State Ol Louisia 7993811001 | |
| 05/14 | 12,342.00 | Corporate ACH Taxpayment Matc 100000003894635 | 00011165903349307 |
| 05/14 | 9,290.73 | Corporate ACH Edd Eftpmt | 00011165902311138 |
| 05/14 | | State Ol Louisia 3733055001 | |
| 05/14 | 8,539.07 | Corporate ACH Epoaymnts | 00011165902311141 |
| 05/14 | | State Ol Louisia 264416001 | |
| 05/14 | 5,845.25 | Corporate ACH Epoaymnts | 00011165902311137 |
| 05/14 | | State Ol Louisia 7548552001 | |
| 05/14 | 5,357.17 | Corporate ACH Epoaymnts | 00011165902311147 |
| 05/14 | | State Ol Louisia 9282906001 | |
| 05/14 | 204.78 | Corporate ACH Epoaymnts | 00011165902311143 |
| 05/14 | | State Ol Louisia 205737001 | |
| 05/20 | 8,237.86 | Corporate ACH Ccddr Dbt | 00011172904009798 |
| 05/20 | | Az Dept Of Rev 101163611 | |
| 05/21 | 628,961.70 | Corporate ACH Usataxpymt IRS 274157200050933 | 00011172904008771 |
| 05/21 | 599,840.43 | Corporate ACH Usataxpymt IRS 274157200032061 | 00011172904008771 |
| 05/21 | 339,276.01 | Corporate ACH Usataxpymt IRS 274157200021549 | 00011172904009798 |
| 05/21 | 252,264.95 | Corporate ACH Usataxpymt IRS 274157200104252 | 00011172904009798 |
| 05/22 | 68,557.20 | Corporate ACH Usataxpymt IRS 274157300054187 | 00011172904009991 |
| 05/22 | 61,626.38 | Corporate ACH Usataxpymt IRS 274157300117079 | 00011172904009798 |
| 05/22 | 58,904.41 | Corporate ACH Edd Eftpmt | 00011172906314174 |
| 05/22 | | Employment Devel 9287304680 | |
| 05/22 | 56,539.96 | Corporate ACH Usataxpymt IRS 274157300564785 | 00011172905369962 |
| 05/22 | 47,211.36 | Corporate ACH Taxpayment | 00011172905369982 |
| 05/22 | | Modr Tax Ck10007257812 | |
| 05/22 | 38,070.42 | Corporate ACH Usataxpymt IRS 274157300541404 | 00011172905369980 |
| 05/22 | 34,307.43 | Corporate ACH Usataxpymt IRS 274157300259082 | 00011172905369998 |
| 05/22 | 1,637.34 | Corporate ACH Usataxpymt IRS 274157300361351 | 00011172905369988 |
| 05/29 | 134,617.98 | Corporate ACH Edd Eftpmt | 00011180900699012 |
| 05/29 | | Employment Devel 1713060960 | |

ACH Deductions continued on next page

# Business Enterprise Checking

☐ For 24-hour account information, sign on to
pnc.com/mybusiness/

For the period  07/01/2011 to 07/29/2011
PAYSERV TAX INC
Primary account number: 12-0509-9715
Page 4 of 7

Business Enterprise Checking Account number: 12-0509-9715 - continued

## ACH Deductions - continued

| Date posted | Amount | Transaction description | Reference number |
| --- | --- | --- | --- |
| 07/01 | 8,951.46 | Corporate ACH Epoaymnts State Ol Louisia 7993611001 | 00011182909944443 |
| 07/01 | 1,608.47 | Corporate ACH Epoaymnts State Ol Louisia 7993611001 | 00011182909944447 |
| 07/01 | 1,294.90 | Corporate ACH Epoaymnts State Ol Louisia 7993611001 | 00011182909184170 |
| 07/01 | 1,230.13 | Corporate ACH Epoaymnts State Ol Louisia 7993611001 | 00011182909944443 |
| 07/01 | 1,219.00 | Corporate ACH Epoaymnts State Ol Louisia 7993611001 | 00011182909944451 |
| 07/01 | 1,173.28 | Corporate ACH Epoaymnts State Ol Louisia 7993611001 | 00011182909944477 |
| 07/06 | 57,173.14 | Corporate ACH Edd Eftpmt Employment Devel 1100447744 | 00011182909944479 |
| 07/06 | 777.66 | Corporate ACH Usataxpymt IRS 274158700303448 | 00011187009015098 |
| 07/07 | 99,065.93 | Corporate ACH Usataxpymt IRS 274158800920303 | 00011187009464565 |
| 07/07 | 64,949.27 | Corporate ACH Usataxpymt IRS 274158800713810 | 00011187009731178 |
| 07/07 | 59,972.72 | Corporate ACH Usataxpymt IRS 274158800134246 | 00011187009713176 |
| 07/07 | 59,495.49 | Corporate ACH Usataxpymt IRS 274158800051581 | 00011187009731195 |
| 07/07 | 39,417.15 | Corporate ACH Usataxpymt IRS 274158800403038 | 00011187009731196 |
| 07/07 | 35,811.66 | Corporate ACH Usataxpymt IRS 274158800431564 | 00011187009731190 |
| 07/07 | 2,002.84 | Corporate ACH Usataxpymt IRS 274158800194823 | 00011187009731145 |
| 07/13 | 64,349.96 | Corporate ACH Edd Eftpmt | 00011195900549489 |
| 07/13 | 35,388.09 | Corporate ACH Epoaymnts Employment Devel 1365919468 | 00011195900379069 |
| 07/14 | 42,918.00 | Corporate ACH Taxpayment Modr Tax Ck50059P23779557 | 00011195900372388 |
| 07/14 | 23,511.14 | Corporate ACH Epoaymnts State Ol Louisia 7993611001 | 00011195905379069 |
| 07/14 | 9,273.83 | Corporate ACH Epoaymnts State Ol Louisia 3733052001 | 00011195905370386 |
| 07/14 | 8,940.44 | Corporate ACH Epoaymnts State Ol Louisia 264416001 | 00011195905570395 |
| 07/14 | 4,769.84 | Corporate ACH Epoaymnts State Ol Louisia 9282906001 | 00011195900570388 |
| 07/14 | 2,116.89 | Corporate ACH Epoaymnts State Ol Louisia 7548552001 | 00011195900570371 |
| 07/15 | 209.52 | Corporate ACH Epoaymnts State Ol Louisia 205737001 | 00011195905370387 |
| 07/15 | 11,887.65 | Corporate ACH Usataxpymt IRS 274159600100089 | 00011198900735933 |
| 07/15 | 7,648.36 | Corporate ACH Ccddr Dbt Az Dept Of Rev 101163611 | 00011189007165854 |
| 07/20 | 56,464.14 | Corporate ACH Edd Eftpmt Employment Devel 2048106406 | 00011190216043546 |

CH Deductions continued on next page

*Handwritten annotation (top right):* **\* = unclassified to summary by entity    2**

| W/D | Ending Balance | Taxes | descriptn/Question | Other De IRS Paym State | Which St | Year | Month | Sent From | Corporate Entity | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36,548.84 | 5,469,473.63 | yes | state/local | Edd Employment E state | Californi | 2010 | 10 | Promise | San Diego | ach |
| 13,305.35 | 5,456,168.28 | yes | state/local | Edd Employment E state | Californi | 2010 | 10 | Promise | East Los Angeles | ach |
| 48,222.99 | 5,407,945.29 | yes | state/local | Edd Employment E state | Californi | 2010 | 10 | Success | Silverlake | ach |
| 6,640.02 ** | 5,401,305.27 | yes | state/local | AZ | Arizona | 2010 | 10 | Promise | | ach |
| 354,808.24 ** | 5,046,497.03 | | IRS - Possible | USA Tax Pymnt | | 2010 | 10 | Promise | Possible IRS | ACH |
| 303,427.04 * | 4,743,069.99 | | IRS - Possible | USA Tax Pymnt | | 2010 | 10 | Promise | Possible IRS | ACH |
| 47,126.79 | 4,695,943.20 | yes | state/local | Modf Tax | Missouri | 2010 | 10 | Success | | ach |
| 6,623.53 * | 4,689,319.67 | yes | state/local | AZ | Arizona | 2010 | 10 | Promise | St Alexius | ACH |
| 97,299.08 | 4,592,020.59 | yes | Irs | IRS | | 2010 | 10 | Promise | | ach |
| 23,808.02 | 4,568,212.57 | yes | state/local | Promise Healthcare, Inc | Louisiana | 2010 | 10 | Promise | Promise Healthcare, Inc | ACH |
| 0.15 | 4,568,212.42 | | Service charge | service charge | | 2010 | 10 | Promise | | Service charge |
| 389,685.96 | 4,178,526.46 | | IRS | East Los Angeles | | 2010 | 10 | Promise | East Los Angeles | IRS |
| 193,359.67 | 3,985,166.79 | | Irs | | | 2010 | 10 | Promise | San Diego | irs |
| 58,843.57 | 3,926,323.22 | | Irs | San Diego | | 2010 | 10 | Promise | Phoenix | irs |
| 39,115.32 | 3,887,197.90 | | Irs | Phoenix | | 2010 | 10 | Promise | Vickburg | irs |
| 37,959.68 | 3,849,238.22 | | Irs | Vickburg | | 2010 | 10 | Promise | San Antonio | irs |
| 19,333.95 | 3,829,914.27 | | transfers | San Antonio | | 2010 | 10 | Promise | | |
| 500.00 | 3,829,414.27 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 100,154.75 | 3,729,259.52 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 68,491.92 | 3,660,767.60 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 50,699.56 | 3,610,068.04 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 16,588.86 | 3,593,479.18 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 8,074.87 | 3,585,404.31 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 335,700.68 | 3,249,703.63 | yes | Irs | St Alexius | | 2010 | 10 | Success | St Alexius | irs |
| 264,777.14 | 2,984,926.49 | yes | Irs | Success Healthcare 1 | | 2010 | 10 | Success | Success Healthcare 1 | irs |
| 180,690.70 | 2,804,235.79 | yes | Irs | Louisiana | | 2010 | 10 | Promise | Louisiana | irs |
| 1,689.28 | 2,802,546.51 | | Irs | Gonzalez | | 2010 | 10 | Promise | Gonzalez | irs |
| 31,965.61 | 2,770,580.90 | | Irs | | | 2010 | 10 | Promise | | |
| 303,937.04 | 2,466,643.86 | yes | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 112,642.15 | 2,354,001.71 | yes | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 1,000.00 | 2,353,001.71 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 823.34 | 2,352,176.37 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 383,417.25 | 1,968,759.12 | | Irs | East Los Angeles | | 2010 | 10 | Promise | East Los Angeles | irs |
| 191,968.84 | 1,776,790.28 | | Irs | San Diego | | 2010 | 10 | Promise | San Diego | irs |
| 106,772.72 | 1,670,017.56 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 7,806.80 | 1,662,210.76 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 59,143.97 | 1,603,066.79 | yes | Irs | Phoenix | | 2010 | 10 | Promise | Phoenix | irs |
| 43,272.83 | 1,559,793.96 | yes | Irs | Vickburg | | 2010 | 10 | Promise | Vickburg | irs |
| 35,735.25 | 1,524,058.71 | yes | Irs | San Antonio | | 2010 | 10 | Promise | San Antonio | irs |
| 14,830.85 | 1,509,227.86 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 4,589.05 | 1,504,638.81 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 19,419.90 | 1,485,218.91 | | defalcation --- | | | 2010 | 10 | Defalcation | | sonny |
| 44,337.92 | 1,440,880.99 | yes | Irs | Rehab | | 2010 | 10 | Promise | Rehab | irs |
| 41,432.74 | 1,399,448.25 | yes | Irs | Rehab | | 2010 | 10 | Promise | Rehab | irs |
| 35,088.57 | 1,364,359.68 | yes | Irs | Southeast Texas | | 2010 | 10 | Promise | Southeast Texas | irs |
| 100,827.94 | 1,263,531.74 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 800.00 | 1,262,731.74 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 243.05 | 1,262,488.69 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 344,436.67 | 918,052.02 | yes | Irs | St Alexius | | 2010 | 10 | Success | St Alexius | irs |
| 262,731.51 | 655,330.51 | yes | Irs | Success Healthcare 1 | | 2010 | 10 | Success | Success Healthcare 1 | irs |
| 179,438.64 | 475,901.87 | yes | Irs | Louisiana | | 2010 | 10 | Promise | Louisiana | irs |
| 55,000.00 | 420,901.87 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 33,008.93 | 387,892.94 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 550.00 | 347,342.94 | | transfers | | | 2010 | 10 | PayServ/EZJet | | |
| 63,184.79 | 284,158.15 | yes | Irs | Baton Rouge | | 2010 | 10 | Promise | Baton Rouge | irs |
| 61,614.12 | 222,544.03 | yes | Irs | Ascension | | 2010 | 10 | Promise | Ascension | irs |
| 53,211.99 | 169,322.04 | yes | Irs | Salt Lake City | | 2010 | 10 | Promise | Salt Lake City | irs |
| 49,546.74 | 119,775.30 | | transfers | Rehab | | 2010 | 10 | Promise | Rehab | irs |
| 43,822.19 | 75,953.11 | | transfers | Southeast Texas | | 2010 | 10 | Promise | Southeast Texas | irs |
| 1,599.75 | 74,353.36 | yes | Irs | Gonzalez | | 2010 | 10 | Promise | Gonzalez | irs |
| | 76,151.36 | | | | | 2010 | 11 | Research Further | | |
| | 480,172.79 | | | | | 2010 | 11 | Promise | East Los Angeles | irs |

3

| Total W/d | Ending Balance | Taxes | descripti / Question / Other De / IRS Paym / State | Which St Year | Year | Month | Received From | Sent From | Corporate Entity | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,254.21 | 5,391,696.14 | | | | 2010 | 11 | Promise | | Louisiana | |
| 22,270.60 | 5,393,657.98 | | | | 2010 | 11 | Promise | | Gonzalez | |
| 76,646.46 | 5,775,154.25 | | | | 2010 | 11 | Promise | | East Los Angeles | |
| 35,752.37 | 6,010,826.95 | | | | 2010 | 11 | Promise | | San Diego | |
| 48,367.55 | 6,084,478.31 | | | | 2010 | 11 | Promise | | East Los Angeles | |
| 6,689.93 | 6,111,756.99 | | | | 2010 | 11 | Transfers | Possible IRS | | |
| 49,200.00 | 6,141,756.99 | | | | 2010 | 11 | Transfers | | | |
| 47,272.96 | 6,159,502.78 | yes | state/local / saint louis / state | Missouri | 2010 | 11 | | Success | St Alexius | check |
| 12,045.90 | 6,137,232.18 | yes | state/local / saint louis / state | Missouri | 2010 | 11 | | Success | St Alexius | check |
| 17,239.00 | 6,060,585.72 | yes | state/local / Edd Employment D state | California | 2010 | 11 | | Promise | East Los Angeles | ach |
| 23,596.67 | 6,024,833.35 | yes | state/local / Edd Employment D state | California | 2010 | 11 | | Promise | San Diego | ach |
| 7,167.13 | 5,976,465.80 | yes | state/local / Modf Tax / state | Missouri | 2010 | 11 | | Success | St Alexius | ach |
| 75,212.77 | 5,969,775.87 | yes | state/local / az / state | Arizona | 2010 | 11 | | Promise | | ach |
| 37,613.30 | 5,920,575.87 | | IRS - Possible / USA Tax Pymt | | 2010 | 11 | | Possible IRS | | ach |
| 49,933.68 | 5,873,302.91 | yes | state/local / Edd Employment D state | California | 2010 | 11 | | Success | Silverlake | ACH |
| 6,422.42 | 5,861,257.01 | yes | state/local / lrs | | 2010 | 11 | | Promise | | ach |
| 47,778.32 | 5,844,018.01 | yes | state/local / mstc / state | Missippi | 2010 | 11 | | Promise | | ach |
| 43,500.00 | 5,820,421.34 | yes | state/local / Louisiana / state | Louisiana | 2010 | 11 | | Promise | San Diego | ach |
| 386,146.22 | 5,813,254.21 | | IRS - Possible / USA Tax Pymt | | 2010 | 11 | | Possible IRS | | ach |
| 577,167.66 | 5,738,041.44 | yes | state/local / Edd Employment D state | California | 2010 | 11 | | Promise | East Los Angeles | ach |
| 23,318.64 | 5,700,428.14 | yes | state/local / Edd Employment D state | California | 2010 | 11 | | Promise | San Diego | ach |
| 8,485.21 | 5,650,494.46 | yes | state/local / Modf Tax / state | Missouri | 2010 | 11 | | Success | St Alexius | ach |
| 8,196.66 | 5,644,072.04 | yes | state/local / az / state | Arizona | 2010 | 11 | | Promise | | ach |
| 5,814.66 | 5,596,293.72 | yes | state/local / Edd Employment D state | California | 2010 | 11 | | Success | Silverlake | ach |
| 2,325.91 | 5,552,783.72 | | IRS - Possible / USA Tax Pymt | | 2010 | 11 | | Possible IRS | | ach |
| 200.93 | 5,186,647.50 | | IRS - Possible / USA Tax Pymt | | 2010 | 11 | | Possible IRS | | ach |
| 1,798.00 | 4,609,479.84 | yes | state/local / Louisiana / state | Louisiana | 2010 | 11 | | Promise | | ach |
| 118,000.00 | 4,586,161.20 | yes | state/local / Louisiana / state | Louisiana | 2010 | 11 | | Promise | | ach |
| 550.00 | 4,577,671.99 | yes | state/local / Louisiana / state | Louisiana | 2010 | 11 | | Promise | | ach |
| 401,589.51 | 4,569,479.33 | yes | state/local / Louisiana / state | Louisiana | 2010 | 11 | | Promise | | Service charge |
| 188,713.34 | 4,563,664.67 | | Service charge / Louisiana / state | Louisiana | 2010 | 11 | | Promise | | |
| 47,880.52 | 4,561,338.76 | | transfers | | 2010 | 11 | | service charge | | |
| 6,465.38 | 4,561,137.83 | yes | transfers | | 2010 | 11 | | PaySrv/EZ/et | | lrs |
| 2,200.00 | 4,559,339.83 | yes | lrs | East Los Angeles | 2010 | 11 | | PaySrv/EZ/et | East Los Angeles | lrs |
| 300.00 | 4,441,339.83 | | superior | San Diego | 2010 | 11 | | Promise | San Diego | superior |
| 58,032.33 | 4,440,789.83 | | transfers | | 2010 | 11 | | Superior | | |
| 40,135.99 | 4,039,200.32 | | transfers | | 2010 | 11 | | PaySrv/EZ/et | | |
| 36,871.55 | 3,849,486.98 | | transfers | | 2010 | 11 | | PaySrv/EZ/et | | |
| 49,200.00 | 3,801,606.46 | yes | lrs / Phoenix | Phoenix | 2010 | 11 | | Promise | Phoenix | lrs |
| 145,747.81 | 3,795,141.08 | yes | lrs / Vicksburg | Vicksburg | 2010 | 11 | | Promise | Vicksburg | lrs |
| 1,050.92 | 3,792,641.08 | yes | lrs / San Antonio | San Antonio | 2010 | 11 | | Promise | San Antonio | lrs |
| 355,575.31 | 3,734,608.75 | | transfers | | 2010 | 11 | | PaySrv/EZ/et | | |
| 261,253.85 | 3,694,472.76 | | transfers | | 2010 | 11 | | PaySrv/EZ/et | | |
| 174,686.21 | 3,657,600.21 | | transfers | | 2010 | 11 | | PaySrv/EZ/et | | |
| 8,626.00 | 3,608,401.21 | | transfers | | 2010 | 11 | | PaySrv/EZ/et | | |
| 116,699.74 | 3,462,653.40 | | lrs / St Alexius | St Alexius | 2010 | 11 | | Success | St Alexius | lrs |
| 36,258.14 | 3,461,602.48 | | lrs / Success Healthcare 1 | Success Healthcare 1 | 2010 | 11 | | Success | Success Healthcare 1 | lrs |
| 650.00 | 3,106,027.17 | | lrs / Louisiana | Louisiana | 2010 | 11 | | Success | Louisiana | lrs |
| 91,045.13 | 2,844,773.32 | | transfers | | 2010 | 11 | | PaySrv/EZ/et | | |
| 64,200.32 | 2,670,087.11 | | lrs / San Diego | San Diego | 2010 | 11 | | Promise | San Diego | lrs |
| 62,680.07 | 2,661,461.11 | | transfers | | 2010 | 11 | | PaySrv/EZ/et | | |
| 49,164.00 | 2,544,761.37 | yes | lrs / Promise Healthcare, Inc | Promise Healthcare, Inc | 2010 | 11 | | Promise | Promise Healthcare, Inc | lrs |
| 44,432.82 | 2,508,503.23 | yes | lrs / Baton Rouge | Baton Rouge | 2010 | 11 | | Promise | Baton Rouge | lrs |
| 42,903.91 | 2,507,853.23 | yes | lrs / Ascension | Ascension | 2010 | 11 | | Promise | Ascension | lrs |
| | 2,416,808.10 | yes | lrs / Salt Lake City | Salt Lake City | 2010 | 11 | | Promise | Salt Lake City | lrs |
| | 2,352,607.78 | yes | lrs / Rehab | Rehab | 2010 | 11 | | Promise | Rehab | lrs |
| | 2,289,927.71 | yes | lrs / Southeast Texas | Southeast Texas | 2010 | 11 | | Promise | Southeast Texas | lrs |
| | 2,240,763.71 | | | | | | | | | |
| | 2,196,330.89 | | | | | | | | | |
| | 2,153,426.98 | | | | | | | | | |

EXHIBIT G

## State and City Payment Liabilities

| Provider / Payee Entity | Type of Tax | | Taxing Authority | | Liability / Agreement | Length of Pay in Months | Monthly Pymt Amount | 1st Payment | Interest Charged in Agmt | Interest / Penalty in Excess of Principal | Payments in Excess of Principal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Local | | Initial Agmt | Total Liability | | | | | | |
| Promus Hospital of East Los Angeles | State | Success | California - EDD | yes | 1,796,067.10 | | 14,279.45 | 4/15/2014 | only if in default | 47,893 * | |
| Promus Hospital of San Diego | State | Success | California - EDD | | 611,529.96 | | | 4/15/2014 | yes | | 210,945 * |
| St Albans Medical Center | State | Success | California - EDD | | 1,451,093.45 | | | 4/15/2014 | yes | | 75,661 * |
| St Albans Hospital | State | Success | Missouri Dept of Revenue | | 964,421.17 | | | 4/15/2014 | no | | 175,566 * |
| Promus Hospital of Aurotmos | State | Success | California - EDD | | 232,885.02 | | 15,000.00 | 4/15/2014 | no | 181,163 * | 339 * |
| Promus Hospital of Baton Rouge | State | Success | Louisiana Dept of Revenue | | 227,710.93 | | 5,000.00 | 7/25/2014 | only in default | | |
| Promus Hospital of Lawrence | State | Success | Louisiana Dept of Revenue | | 1-54-00 | | 1-54-00 | 7/25/2014 | only in default | | |
| Professional Rehabilitation Hospital | State | Success | Louisiana Dept of Revenue | | 741,926.80 | | 11,540.00 | 7/25/2014 | only in default | | |
| Promus Hospital of Vicksburg | State | Success | Louisiana Dept of Revenue | | 542,790.30 | | 850.00 | 7/25/2014 | only in default | | |
| Promus Hospital of Phoenix | State | Success | Mississippi Dept of Revenue | | 338,570.02 | | 2,275.00 | 7/25/2014 | only in default | | |
| Promus Hospital of Salt Lake | State | Success | Arizona Dept of Revenue | | 226,894.85 | | 10,000.00 | 7/25/2014 | only if in default | 52,413 * | |
| | State | Success | Utah Dept of Revenue | | 137,267.99 | | 3,790.14 | 1/15/2014 | yes | 5,073 * | 22,117 * |
| St Albans Hospital | State | Success | Missouri Unemployment | yes | 186,919.53 (1) | | 4,353.00 | 8/15/2014 | no | | |

| | | | | | **Total of State Liabilities (with Installment Plan)** | | | | | | |
| | | | | | 7,617,736.17 | | 111,362.77 | | | | |

| Promus Hospital of Lawrence | Unemployment | Premms | Louisiana Workforce Commission | no | 66,594.34 | | | | | | |
| Promus Hospital of Auramom | Unemployment | Premms | Louisiana Workforce Commission | no | 94,484.45 | | | | | | |
| Promus Hospital of Baton Rouge | Unemployment | Premms | Louisiana Workforce Commission | no | 13,969.27 | | | | | | |
| Professional Rehabilitation | Unemployment | Premms | Louisiana Workforce Commission | no | 4,476.66 | | | | | | |
| Promus Hospital of Vicksburg | Unemployment | Premms | Mississippi Unemployment Security | no | 11,454.16 | | | | | | |

| | | | | | **Total of Liabilities Without Installment Plans** | | | Total Pymt | | | |
| | | | | | 141,024.52 | | 18 | | | | -696 |

(a) 60 × 5060 = 303,600 − 332,885.02 = (29,285.02)
(b) 60 × 3340 = 200,400 − 227,710.93 = (27,310.93)
(c) 60 × 11540 = 692,400 − 741,926.96 = (49,526.96)
(d) 60 × 850 = 51,000 − 56,770.30 = (5770.30)
(e) 60 × 2275 = 136,500 − 189,678.02 = (53,178.02)
(f) 24 × 10459.66 = 251,031.84 − 228,894.85 = 22136.99
(g) 11 × 10000 = 110,000 − 137,262.99 = (27,262.99)
(h) 36 × 3790.14 = 136,445.04 − 186,919.53 = (53,474.49)

* = made up/ false

* = exaggerated/ overstated by
                              $194,388.70

(1) normally $1200.00 per year—

* Per U.S.S.G. "Loss" should not include penalty and interest, here not only were the figures exaggerated, but included alleged penalty and interest in the loss $728,816 + 194,388 = $923,204.70 needs to reduced from loss under 2B1.1(b) per this sheet which does not includes Citibank and Brightstar or PNC EZjet amounts for tax payments.

EXHIBIT  G - l

EXHIBIT G-2

New Items · Ignore · Clean Up · Junk · Delete · Archive · Reply · Reply All · Forward · Meeting · More · Move to: ? · To Manager · Team Email · Done · Reply & Delete · Create New · Move · Rules · OneNote · Unread/Read · Categorize · Follow Up · Search People · Address Book · Filter Email · Read Aloud · Store

Delete · Respond · Quick Steps · Move · Tags · Find · Speech · Add-ins

Search Melissa Peters | Current Folder

Melissa Peters — By Date

| | | |
|---|---|---|
| Melissa Armstrong | FW: Q1958-00 PROMISE HOSPITAL OF FLO... Diane/Andrea, Please see the wire confirmation | 9/2/2011 |
| Melissa Armstrong | wire 09/01/2011 Outgoing Wire Transfer | 9/1/2011 |
| Melissa Armstrong | FW: IRS Garnishment See attached for an employee garnishment. | 9/1/2011 |
| Melissa Armstrong | FW: could you cut Sonny's expense check pleas... LOL!! Melissa Armstrong Director of Treasury | 8/19/2011 |
| Melissa Peters | Success Info See attached. Melissa Armstrong Director of | 8/12/2011 |
| Melissa Peters | FW: org chart FYI. Melissa Armstrong Director of Treasury | 8/12/2011 |
| Melissa Peters | payroll taxes today Hey guys, We are waiting on the final word | 8/10/2011 |

Michael Frank · Rachael Hebert · Trevor Klein · BO · Ricky · Staff · inger Nettles · lelissa Peters · ayroll · chard Cohen · nan Resources · rance-Risk

Reply · Reply All · Forward

MA Melissa Armstrong · Sonny Ramdeo

**wire**

09/01/2011 Outgoing Wire Transfer $33,975.47 110901090927PRES 110901090927PRES

Value Date: 20110901
Bank to Bank Info: VALID
Sending Bank: 031101265
Fed Reference: 20110901C
Debit Account: 76900004
Ref for Beneficiary: Q1958-
Originating Party: PROMISE
L AT THE
OPERATING ACCOUNT
999 YAMATO ROAD, 3RD
FLOOR
BOCA RATON , FL 33431
-
Beneficiary Account: 81882
Beneficiary Party: TAX SERV
Beneficiary Bank: TD BANK,
Receiving Bank: 026009593
Debit Party: PROMISE HOSPI

<u>Melissa Armstrong</u>
Director of Treasury Services
Promise, Success, and Superior Healthcare
999 Yamato Road, 3rd floor



EXHIBIT H

**mpersaud02@hotmail.com**

| | |
|---|---|
| **From:** | Michael Motte <Michael.Motte@sahstl.com> |
| **Sent:** | Tuesday, October 19, 2010 5:22 PM |
| **To:** | Sonny Ramdeo; Richard Cohen |
| **Subject:** | FW: Gregory Daly Collector of Revenue/ City of St. Louis |
| **Attachments:** | CollectorOfRevenueCityOfStLouis 10-14-10.pdf |

Rich/Sonny,

Did the attached payroll penalties get paid?  What is the status?

Thanks.


**Michael J. Motte**
Chief Financial Officer
St. Alexius Hospitals of:
    Broadway Campus
    Jefferson Campus
    Forest Park Campus

Office: 314.865.7917
Fax: 314.865.7938
Email: Michael.Motte@sahstl.com


**From:** Robert Adcock
**Sent:** Tuesday, October 19, 2010 1:31 PM
**To:** Michael Motte
**Subject:** RE: Gregory Daly Collector of Revenue/ City of St. Louis

Mike—what is the status?
thanks

**From:** Brian Dunn [mailto:bdunn@successhealthcare.com]
**Sent:** Monday, October 18, 2010 4:55 PM
**To:** Michael Motte; Robert Adcock
**Subject:** RE: Gregory Daly Collector of Revenue/ City of St. Louis

I do not know where this is but I had forwarded to Marty Michlin and cc'd Peter, Howard and Larry.  Any update?

**Brian E. Dunn**
Chief Executive Officer

(561) 869 6300 Work
(801) 834 4223 Mobile
bdunn@successhealthcare.com
999 Yamato Road, Third Floor
Boca Raton, FL 33431



SUCCESS HEALTHCARE CONFIDENTIALITY NOTICE: This email communication and any attachments may contain confidential and privileged information including but not limited to Protected Health Information (PHI) all of which is intended only for the use of the designated recipients. If you are not the intended recipient, or authorized to receive for the recipient, you are hereby notified that you have received this communication in error and that any review, disclosure, dissemination or copying of it or its contents is prohibited. If you have received this communication in error, please destroy all copies of this communication and any attachments and contact the sender by reply email.

**From:** Michael Motte [mailto:Michael.Motte@sahstl.com]
**Sent:** Thursday, October 14, 2010 1:06 PM
**To:** Brian Dunn; Robert Adcock
**Subject:** FW: Gregory Daly Collector of Revenue/ City of St. Louis

Brian,

FYI. These payroll taxes/penalties need to be paid. I don't know how serious the arrest order(s) are.

**Michael J. Motte**
Chief Financial Officer
St. Alexius Hospitals at:
   Broadway Campus
   Jefferson Campus
   Forest Park Campus

Office: 314.865.7917
Fax: 314.865.7938
Email: Michael.Motte@sahstl.com

---

**From:** Matthew Brandt
**Sent:** Thursday, October 14, 2010 1:59 PM
**To:** Donna Huighe; 'Sonny Ramdeo'; 'Richard Cohen'
**Cc:** Michael Motte; Marty Michlin
**Subject:** RE: Gregory Daly Collector of Revenue/ City of St. Louis

Marty,

Has the Forest Park Hospital 2008 earnings tax form been filed? On the statement of tax delinquency it denotes that arrest orders (warrants) have been issued.

(see Exhibit A-)

**Matthew Brandt**
Controller
St. Alexius Hospital
(314) 256-7142
fax: (314) 256-7149
matthew.brandt@sahstl.com

---

**From:** Donna Huighe
**Sent:** Thursday, October 14, 2010 1:13 PM
**To:** 'Sonny Ramdeo'; 'Richard Cohen'
**Cc:** Michael Motte; Matthew Brandt
**Subject:** Gregory Daly Collector of Revenue/ City of St. Louis

Please see attached

*Thank You*

*Donna Huighe*
**Executive Assistant**

**St. Alexius Hospital**
**3933 So. Broadway**
**St. Louis, MO. 63118**
**(314) 865-7902**
**(314) 865-7938**
Donna.Huighe@sahstl.com

CONFIDENTIALITY NOTICE:

This e-mail communication and any attachments may contain confidential and priveleged information including but not limited to Private Health Information (PHI) all of which is intended only for the use of the designated recipients. If you are not the intended recipient, or authorized to receive for the recipient, you are hereby notified that you have received this communication in error and that any review, disclosure, dissemination or copying of it or its contents is prohibited. **If you have received this communication in error, please destroy all copies of this communication and any attachments and contact the sender by reply mail.**

EXHIBIT I

**COMPANY NAME:** PAYSERV TAX INC
**ACCOUNT NAME:** PROMISE - SE TEXAS

PAGE 6 of 6

| DATE | TRANS. TYPE | TRANSACTION DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|-------|-------------------------|-------|--------|---------|
| | | | | | 1792.33 |
| 10/28/2011 | | PAYSERV TAX INC<br>PROC FEE    [    TEX10130211 | 85.00 | | 1707.33 |
| 10/28/2011 | | PROMISE HOSP. SE TEXAS<br>[    020996 | | 1844.67 | 3552.00 |
| 10/31/2011 | | DEPT. OF TREASURY - IRS<br>[    27417040056406 | 578.60 | | 2973.40 |
| 10/31/2011 | | TEXAS WORKFORCE COMMISSION<br>[    Q3/2011 | 2973.40 | | 0.00 |
| | | [ | | | |
| | | [ | | | |
| | | [ | | | |
| | | SUMMARY OF PAYMENTS  [ | | | |
| | | TEXAS WORKFORCE COMMISSION | 32059.00 | | |
| | | PAYSERV TAX INC/TAX ABATEMENT/REBATE | 20555.17 | | |
| | | DEPT. OF TREASURY - IRS    [ | 1,133505.50 | | |
| | | | 1,186,120.74 | | |
| | | [ | | | |
| | | [ | | | |
| | | [ | | | |
| | | [ | | | |
| | | [ | | | |
| | | [ | | | |
| | | [ | | | |
| | | [ | | | |
| | | | 1186120.24 | 1186120.24 | 0.00 |

Case 9:18-cv-81452-KAM   Document 3-1   Entered on FLSD Docket 10/25/2018   Page 40 of 58

COMPANY NAME: PAYSERV TAX INC
ACCOUNT NAME: PROMISE - SE TEXAS

| DATE | TRANS. TYPE | TRANSACTION DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|
| 07/26/2011 | | TEXAS WORKFORCE COMMISSION          Q2/2011 | 6253.36 | | 4056.15 |
| 08/01/2011 | | DEPT OF TREASURY - IRS [ 27416130052969699 | 1287.50 | | 2768.65 |
| 08/03/2011 | | DEPT OF TREASURY - IRS [ 020070 | 41528.10 | | (40046.95) |
| 08/03/2011 | | PROMISE HOSP. SE TEXAS [ 017947 | | 42372.66 | 2325.71 |
| 08/12/2011 | | PAYSERV TAX INC PROC FEE [ TEX08032011 | 175.00 | | 2150.71 |
| 08/19/2011 | | DEPT. OF TREASURY - IRS [ 022297 | 42160.58 | | |
| 08/19/2011 | | PROMISE HOSP. SE TEXAS [ 018323 | | 43003.79 | 2993.92 |
| 08/22/2011 | | DEPT. OF TREASURY - IRS [ 27416300885994 | 825.19 | | 2168.73 |
| 08/26/2011 | | PAYSERV TAX INC PROC FEE [ TEX08222011 | 175.00 | | 1993.78 |
| 09/09/2011 | | PAYSERV TAX INC PROC FEE [ TEX08222011 | 175.00 | | 1818.73 |
| 09/14/2011 | | DEPT. OF TREASURY - IRS [ 023621 | 34059.48 | | (32240.75) |
| 09/14/2011 | | PROMISE HOSP. SE TEXAS [ 019485 | | 34706.94 | 2466.19 |
| 10/07/2011 | | PAYSERV TAX INC PROC FEE [ TEX09142011 | 85.00 | | 2381.19 |
| 10/12/2011 | | DEPT. OF TREASURY - IRS [ 020056 | 1723.50 | | 657.69 |
| 10/12/2011 | | PAYSERV TAX INC TAX ABATEMENT [ 10/13* 8/26/11 | 11525.93 | | (10868.24) |
| 10/12/2011 | | PROMISE HOSP. SE TEXAS [ 018191 | | 1808.50 | (9059.74) |
| 10/13/2011 | | DEPT OF TREASURY - IRS [ 026309 | 45054.09 | | (54113.83) |
| 10/13/2011 | | PROMISE HOSP. SE TEXAS [ 024626   DUE 8/26/2011 | | 57629.66 | 3515.83 |
| 10/28/2011 | | DEPT. OF TREASURY - IRS [ 029508 | 1723.50 | | 1792.33 |

COMPANY NAME: PAYSERV TAX INC

ACCOUNT NAME: PROMISE - SE TEXAS

PAGE 4 of 6

| DATE | TRANS. TYPE | TRANSACTION DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|
| 05/06/201 | | PAYSERV TAX INC TAX ABATEMENT [ TEXAB05062011 | 1500.00 | | 2724.49 |
| 05/06/201 | | PROMISE HOSP. SE TEXAS [017120 | | 1500.00 | 4224.49 |
| 05/11/201 | | DEPT. OF TREASURY - IRS [018760 | 42988.43 | | (38763.94) |
| 05/11/201 | | PROMISE HOSP. SE TEXAS [038463 | | 44560.36 | -5796.42 |
| 05/20/201 | | PAYSERV TAX INC PROC FEE [TEX05112011 | 150.00 | | -5646.42 |
| 05/25/201 | | DEPT OF TREASURY - IRS [274154500571760 | 36722.27 | | (31075.85) |
| 05/25/201 | | PROMISE HOSP. SE TEXAS [002499 | | 37915.91 | 6840.06 |
| 06/03/201 | | PAYSERV TAX INC PROC FEE [TEX05252011 | 150.00 | | 8171.79 |
| 06/08/201 | | DEPT OF TREASURY - IRS [274155900653617 | 36542.94 | | (29898.63) |
| 06/10/201 | | PROMISE HOSP. SE TEXAS [017783 | | 38174.67 | 8321.79 |
| 06/17/201 | | PAYSERV TAX INC PROC FEE [ TEX06082011 | 150.00 | | 8171.79 |
| 06/22/2011 | | DEPT OF TREASURY - IRS [274157300541404 | 38070.42 | | (29898.63) |
| 06/22/2011 | | PROMISE HOSP. SE TEXAS [014961 | | 38666.64 | 8768.01 |
| 07/01/2011 | | PAYSERV TAX INC PROC FEE [ TEX06222011 | 150.00 | | 8618.01 |
| 07/06/2011 | | PROMISE HOSP. SE TEXAS [017513 | | 40484.29 | 49102.30 |
| 07/07/2011 | | PAYSERV TAX INC PROC FEE [274158800403038 | 39417.15 | | 9685.15 |
| 07/15/2011 | | DEPT OF TREASURY - IRS [TEX07072011 | 150.00 | | 9535.15 |
| 07/20/2011 | | PROMISE HOSP. SE TEXAS [019546 | 39505.62 | | (29970.47) |
| 07/20/2011 | | PAYSERV TAX INC PROC FEE [ 018325 | | 40429.98 | 10459.51 |
| 07/29/2011 | | PAYSERV TAX INC PROC FEE [ TEXO7202011 | 150.00 | | 10309.51 |

COMPANY NAME: __PAYSERV TAX INC__
ACCOUNT NAME: __PROMISE - SE TEXAS__

PAGE   3   of   6

| DATE | TRANS. TYPE | TRANSACTION DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|
| 03/02/2011 | | DEPT. OF TREASURY - IRS [ 021532 | 40185.27 | | (24703.87) |
| 03/02/2011 | | DEPT OF TREASURY - IRS [ 021383 | 39527.20 | | (64231.07) |
| 03/02/2011 | | PROMISE HOSP. SE TEXAS [ 012889 | | 43090.56 | 21140.51 |
| 03/02/3011 | | PROMISE HOSP. SE TEXAS [ 021532 | | 40185.27 | 19044.76 |
| 03/11/2011 | | PAYSERV TAX INC PROC FEE [ TEX03022011 | 150.00 | | 18894.76 |
| 03/16/2011 | | DEPT. OF TREASURY - IRS [ 022453 | 41773.84 | | (22879.08) |
| 03/16/2011 | | PROMISE HOSP. SE TEXAS [ 022238 | | 44839.02 | 21959.95 |
| 03/25/2011 | | PAYSERV TAX INC PROC FEE [ TEX03162011 | 150.00 | | 21809.95 |
| 03/30/2011 | | DEPT. OF TREASURY - IRS [ 024301 | 37821.88 | | (16011.93) |
| 03/30/2011 | | PROMISE HOSP. SE TEXAS [ 008923 | | 40112.38 | 24100.45 |
| 03/30/2011 | | PROMISE HOSP. SE TEXAS [ 025915 | | 1983.45 | 26083.90 |
| 04/08/2011 | | PAYSERV TAX INC PROC FEE [ TEX03302011 | 150.00 | | 25933.90 |
| 04/13/2011 | | DEPT OF TREASURY - IRS [ 27415030070 7889 | 37682.44 | | (11748.54) |
| 04/14/2011 | | PROMISE HOSP. SE TEXAS [ 014781 | | 39654.82 | 27906.28 |
| 04/22/2011 | | PAYSERV TAX INC PROC FEE [ TEX04142011 | 150.00 | | 27756.28) |
| 04/27/2011 | | DEPT OF TREASURY - IRS [ 021424 | 39441.81 | | (11685.53) |
| 04/27/2011 | | PROMISE HOSP. SE TEXAS [ 016300 | | 41430.42 | 29744.89 |
| 04/29/2011 | | TEXAS WORKFORCE COMMISSION [          Q1/2011 | 21261.16 | | 8483.73 |
| 04/30/2011 | | PAYSERV TAX INC TAX REBATE/UI [ TAX REBATE .30% | 4109.24 | | 4374.49 |
| 05/06/2011 | | PAYSERV TAX INC PROC FEE [ TEX04272011 | 150.00 | | 4224.49 |

**COMPANY NAME:** PAYSERV TAX INC
**ACCOUNT NAME:** PROMISE - SE TEXAS

PAGE 2 of 6

| DATE | TRANS. TYPE | TRANSACTION DESCRIPTION | DEBIT | CREDIT | BALANCE 2070.66 |
|---|---|---|---|---|---|
| 12/17/2010 | | PAYSERV TAX, INC. PROC FEE  [ TEXI2082010 | 100.00 | | -1970.66 |
| 12/21/2010 | | PROMISE HOSP. SE TEXAS  [ 020552 | | 8100.00 | -10070.66 |
| 12/27/2010 | | DEPT. OF TREASURY - IRS  [ 27407560061183I | 8100.00 | | 1970.66 |
| 12/22/2010 | | DEPT. OF TREASURY - IRS  [ 035843 | 45409.12 | | (49182.51) |
| 12/22/2010 | | PROMISE HOSP. SE TEXAS  [ 023547 | | 46056.55 | 2618.09 |
| 12/22/2010 | | PAYSERV TAX INC PROC FEE  [ TEXI2222010 | 100.00 | | 2518.09 |
| 01/05/2011 | | DEPT. OF TREASURY - IRS  [ 025335 | 45834.97 | | (43316.88) |
| 01/05/2011 | | PROMISE HOSP. SE TEXAS  [ 023547 | | 46690.73 | 3373.85 |
| 01/14/2011 | | PAYSERV TAX INC PROC FEE  [ TEXO1052011 | 100.00 | | 3273.85 |
| 01/24/2011 | | DEPT OF TREASURY - IRS  [ 021760 | 45353.09 | | (42079.24) |
| 01/24/2011 | | PROMISE HOSP. SE TEXAS  [ 020448 | | 51559.87 | 9480.63 |
| 01/28/2011 | | DEPT OF TREASURY - IRS  [ 27414280011453S | 2374.45 | | 7106.18 |
| 01/28/2011 | | PAYSERV TAX INC PROC FEE  [ TEXO1242011 | 125.00 | | 6981.18 |
| 01/31/2011 | | TEXAS WORKFORCE COMMISSION (TWC)  Q4/2010 | 1571.65 | | 5409.53 |
| 02/02/2011 | | DEPT. OF TREASURY - IRS  [ 020004 | 40141.57 | | (34732.04) |
| 02/02/2011 | | PROMISE HOSP. SE TEXAS  [ 016815 | | 45696.45 | 10964.41 |
| 02/11/2011 | | PAYSERV TAX INC PROC FEE  [ TEXO2022011 | 125.00 | | 10839.41 |
| 02/16/2011 | | DEPT. OF TREASURY - IRS  [ 026489 | 42288.62 | | (31449.21) |
| 02/16/2011 | | PROMISE HOSP. SE TEXAS  [ 024915 | | 47055.61 | 15606.40 |
| 02/28/2011 | | PAYSERV TAX INC PROC FEE  [ TEXO2162011 | 125.00 | | 15481.40 |

**COMPANY NAME:** PAYSERV TAX, INC.

**ACCOUNT NAME:** PROMISE - SE TEXAS

PAGE  1   of   6

| DATE | TRANS. TYPE | TRANSACTION DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|---|
| 10/13/2010 | | PROMISE HOSP. SE TEXAS [030824 | | 38200.26 | 38200.26 |
| 10/14/2010 | | DEPT OF TREASURY – IRS [274066700399850 | 38845.24 | | (644.98) |
| 10/15/2010 | | PROMISE HOSP. SE TEXAS [037460 | | 10.00 | (634.98) |
| 10/15/2010 | | PROMISE HOSP. SE TEXAS [025347 | | 990.00 | 355.02 |
| 10/22/2010 | | DEPT OF TREASURY – IRS [029073 | 35088.57 | | (34733.55) |
| 10/22/2010 | | PAYSERV TAX INC. PROC FEES [TEXOCT2010 | 100.00 | | (34833.55) |
| 10/22/2010 | | PROMISE HOSP. SE TEXAS [028069 | | 35088.57 | 255.02 |
| 10/27/2010 | | DEPT. OF TREASURY – IRS [027122 | 43822.19 | | (43567.17) |
| 10/27/2010 | | PROMISE HOSP. SE TEXAS [025657 | | 44202.26 | 635.09 |
| 11/04/2010 | | PROMISE HOSP. SE TEXAS [025844 | | 5700.00 | 6335.09 |
| 11/05/2010 | | PAYTAX SERV INC. PROC FEE [TEX11052010 | 100.00 | | 6235.09 |
| 11/10/2010 | | DEPT. OF TREASURY – IRS [274071200348532 | 5700.00 | | 535.09 |
| 11/10/2010 | | DEPT. OF TREASURY – IRS [025024 | 42903.91 | | (42368.82) |
| 11/10/2010 | | PROMISE HOSP. SE TEXAS [024845 | | 43270.56 | 901.74 |
| 11/19/2010 | | PAYSERV TAX INC PROC FEE [TEX11102010 | 100.00 | | 801.74 |
| 11/24/2010 | | PROMISE HOSP. SE TEXAS [038296 | | 47852.21 | 48653.95 |
| 11/26/2010 | | DEPT. OF TREASURY – IRS [274073000472024 | 47276.40 | | 1377.55 |
| 12/03/2010 | | PAYSERV TAX INC PROC FEE [TEX11262010 | 100.00 | | 1277.55 |
| 12/08/2010 | | DEPT OF TREASURY – IRS [026664 | 50460.06 | | (49182.51) |
| 12/08/2010 | | PROMISE HOSP. SE TEXAS [025628 | | 51253.19 | 2070.66 |

EXHIBIT J



NCIA
7205 Rutherford Road
Baltimore, Maryland
21244

443.780.1353 *phone*
410.265.8078 *fax*

www.ncianet.org

*Founders*
Herbert J. Hoelter
Dr. Jerome G. Miller

NCIA SERVICES

Criminal Justice

Youth In Transition
School

Adult Career
Development

Adult Residential Services

Jail Suicide Prevention

Public Policy

# FEDERAL SENTENCING STATISTICAL ANALYSIS REPORT
### *for*
## SONNY AUSTIN RAMDEO

Title 18 U.S.C. § 3553(a)(6) directs that the "need to avoid unwarranted sentence disparities among defendants with similar records who have been found guilty of similar conduct" be considered when imposing sentence. To this end, using a data collection maintained by the United States Sentencing Commission (USSC), the National Center on Institutions and Alternatives (NCIA) has prepared a Federal Sentencing Statistical Analysis (FSSA) report in order to determine how defendants similar to Sonny Ramdeo were sentenced in federal courts across the country. NCIA is a nonprofit organization which has worked in the sentencing field for over 38 years and has been recognized for its sentencing expertise in courts across the country.[1]

## BACKGROUND OF THE USSC DATABASE

The United States Sentencing Commission (USSC) maintains a comprehensive computerized data collection system of federal sentencing information. Pursuant to 28 U.S.C. § 994(w) each chief judge of a district is required to ensure that within 30 days after entry of judgment in a criminal case the sentencing court submits a report of the sentence to the USSC that includes: (1) the judgment and commitment order; (2) the statement of reasons (including the reasons for any departures or variances); (3) any plea agreement; (4) the indictment or other charging document; (5) the presentence report; and (6) any other information the USSC needs.

---

[1] NCIA has operated since 1977 as a nonprofit organization. Its Criminal Justice Services (CJS) division provides services to defense attorneys, clients and courts throughout the country. CJS provides individualized sentencing evaluations, research and recommendations for persons who are facing incarceration. CJS services include sentencing reports, sentencing guideline assistance, capital case assistance, parole plans, disparity analysis, research, and institutional designation/transfer. NCIA has provided services to over 20,000 clients in all 50 states and in over 75 federal jurisdictions. NCIA has prepared disparity analyses for over 250 individuals being sentenced in federal court.

*individual focus. community perspective.*

This data contains information on federal criminal cases sentenced under the Sentencing Guidelines and Policy Statements of the Sentencing Reform Act of 1984. The data files included in this study contain all cases received by the USSC that were sentenced between January 12, 2005[2] and September 30, 2016. United States Federal Courts handled over 905,910 criminal cases between the fiscal years 2005 and 2016[3]. The USSC estimates that 99% of all cases are included in this dataset.

## CHARACTERISTICS OF THE USSC DATA FILE



➢ 905,910 cases were reported to the United States Sentencing Commission between the *United States v. Booker* decision in January of 2005 and September 30, 2016. 88.4% of these cases have full guideline application information making them suitable for a guideline analysis. ($N^4$= 800,844)

➢ 45.3% of all the defendants sentenced since the Booker decision have a criminal history category I. (N=362,714)

➢ 96% of all criminal history I defendants entered into a plea agreement. (N=348,406)

➢ 18% of all guilty pleading criminal history I defendants had a primary offense guideline of U.S.S.G. §2B1.1. (N=61,805)



**Figure One**
**Primary Offense Guideline Application Nationwide FY 2005 - FY 2016**

U.S.S.G. §2B1.1 18%

All Other Guidelines 82%

---

[2] The data file used for this analysis contains only those cases sentenced after the January 11, 2005 *U.S v Booker* Supreme Court Decision. The fiscal year for all data files runs from October 1st the previous year through September 30th the data year. For example, October 1, 2004 – September 30, 2005 make up the full 2005 data file.

[3] On November 1, 2015, the USSC's amendments to the economic guidelines went into effect. These amendments adjusted the monetary tables, for several guidelines, to account for inflation. Using information from the Bureau of Labor Statistics' Consumer Price Index and the amendment history of each economic guideline, the USSC developed specific multipliers for each table. Multipliers for each table can be found in the USSC Amendment report. Link to the report: http://www.ussc.gov/sites/default/files/pdf/amendment-process/reader-friendly-amendments/20150430_RF_Amendments.pdf

To account for the impact these changes will have when comparing actual sentences across loss amounts, NCIA research staff adjusted the loss amounts in the data file to better reflect what the defendants sentence would be according to the inflation adjusted loss levels. NCIA research staff used the inflation multiplier information created by the USSC to adjust loss amounts in the USSC data file. These changes increase the loss amount recorded by the USSC, for each data year, by the inflation multiplier used by the USSC for each loss range. The new loss amount reflects what the current penalty for the offense would be for cases sentenced according to the November 1, 2015 amended guidelines.

[4] "N" represents the size of the total population used for the analysis. This number becomes smaller as the analysis focuses on a smaller segment of the population. Results shown after this number pertain only to that population.

*FSSA Report for*
*June 22, 2017*
*Page 3*

## CASE DETAILS

Sonny entered a guilty plea on October 1, 2013 to one count of wire fraud in violation of 18 U.S.C. § 1343 and one count of money laundering in violation of 18 U.S.C. § 1956(a)(1)(B)(i). He has a criminal history Category I. Mr. Ramdeo's total offense level was calculated using 2S1.1, primarily relying on the 2B1.1 guideline. His base offense level was 7 and he received a 22 level increase for the loss, giving him a pre-enhancement level of 29. He then received 10 additional levels of offense enhancement giving him an adjusted offense level of 39. He received no acceptance of responsibility, thus his total offense level is 39. His advisory guideline range is 262-327. The 10 levels received in enhancements added approximately 185 months to his advisory guideline sentence range.

## U.S.S.G. §2B1.1 DEFENDANTS[6]

➢ Nationwide 61,805 defendants plead guilty to offenses scored according to U.S.S.G. §2B1.1. (N=61,805)

  ♦ 42.2% of defendants received a probationary sentence, 8.2% received a split sentence, and 49.6% received an imprisonment only sentence.

  ♦ The average advisory guideline minimum sentence across all cases was 21.1 months and the average imprisonment length imposed was 13.3 months.



Figure Two
Distribution of Sentence Type
U.S.S.G. §2B1.1 Offenders
Nationwide FY 2005 - FY 2016

Imprisonment Only 49.6%
Probation 42.2%
30,654 Defendants
26,035 Defendants
Split Sentence 8.2%

➢ Guideline calculations for fraud offenses rely heavily on loss amount when determining the advisory sentencing range. Between fiscal years 2005 and 2016, the USSC recorded loss amounts for 80% of defendants whose primary offense guideline was 2B1.1. (N=49,433)

---

[5]This guideline returned the highest offense level during guideline calculations.
[6]This analysis includes only those defendants who had a criminal history category I and entered into a guilty plea.

**ncia** *individual focus. community perspective.*

*FSSA Report for*
*June 22, 2017*
*Page 4*

➢ Figure Three below compares the average imprisonment sentence to the average advisory guideline minimum imprisonment range by loss category.

- ◆ 956 criminal history category I defendants plead guilty to were held accountable for fraud losses between $9.5 million and $25 million. (n=956)

- ◆ 12.3% of these defendants received either probation or a split sentence and 87.7% received an imprisonment only sentence.

- ◆ The average imprisonment length imposed for a defendant with a loss amount between $9.5 million and $25 million was 63.3 months while the average advisory guideline minimum imprisonment length was 84.7 months. This is a 25.3% difference in sentence length.



**Figure Three**
**Comparison of Imprisonment Imposed**
**and Advisory Guideline Minimum**
**by Loss Category**
**U.S.S.G. §2B1.1 Offenders**
**Nationwide FY 2005 - FY 2016**

ncia *individual focus. community perspective.*

➢ The prior analysis reveals that the majority of defendants received an imprisonment sentence that was below their advisory guideline minimum range. A closer look at each case discloses that the total offense level for defendants in the $9.5 million to $25 million loss category ranged from 17 to 42, with the most frequent offense level being 28.

➢ Figure Four below restricts the analysis to only those cases where the defendant had a total offense level of 30 or higher. (N=1,093)

  ◆ This analysis also confirms a large difference between the imposed imprisonment length and advisory guideline minimum imprisonment length.

  ◆ 335 defendants had a loss amount between $9.5 million to $25 million. For those defendants there is a 23.5% difference in sentence length the average imprisonment sentence imposed and the average advisory guideline range. The average imposed length is 91.7 months and the guideline minimum length is 119.8 months. (n=335)



**Figure Four**
**Comparison of Imprisonment Imposed**
**and Advisory Guideline Minimum**
**by Loss Category**
**Total Offense Level 30 or Above**
**U.S.S.G. §2B1.1 Offenders**
**Nationwide FY 2005 - FY 2016**

| | $0 - $1.5 Million | $1.5 - $2.5 Million | $2.5 - $9.5 Million | $9.5 - $25 Million | $25 - $65 Million | Over $65 Million |
|---|---|---|---|---|---|---|
| Average Imprisonment Length Imposed | 87.4 | 96.9 | 93.5 | 91.7 | 100 | 101.2 |
| Average Advisory Guideline Minimum | 114.2 | 116.5 | 119.1 | 119.8 | 134.4 | 178.9 |

**ncia** *individual focus. community perspective.*

*FSSA Report for*
*June 22, 2017*
*Page 6*

➢ These results also point to the reality that the majority of defendants received a below guideline sentence. Figure Five, shows that 65.8% of all defendants with an offense level of 30 or higher received sentences that were below their advisory guideline level.



**Figure Five**
**Distribution of Sentence Range**
**U.S.S.G. §2B1.1 Offenders**
**Offense Level 30 or Higher**
**Nationwide FY 2005 - FY 2016**

➢ The most often identified primary reason given for non-government[7] sponsored below guideline sentences were:

♦ Title 18 U.S.C. § 3553 was given as the first reason for downward variance at sentencing in 75% of cases.

♦ To avoid unwarranted disparity in sentencing was the second most frequently cited initial reason.

♦ U.S.S.G. §5H1.4, physical condition, U.S.S.G. §5H1.1, age, §5H1.3, mental and emotional conditions, §5H1.6, family ties, all tied for third and fourth reasons.

## TITLE 18 U.S.C. § 1343 OFFENDERS

➢ 4,570 of U.S.S.G. §2B1.1 offenders[8] plead guilty to offenses that included a violation of Title 18 U.S.C. § 1343 and no more than one additional statute. (N==4,570)



**Figure Six**
**Distribution of Sentence Type**
**U.S.S.G. § 2B1.1 Offenders**
**Violated Title 18 U.S.C. § 1343**
**Nationwide FY 2005 - FY 2016**

♦ Figure Six shows the distribution of sentence type for these defendants. 25.4 % received a probationary sentence, 7.8% received a split sentence, and 66.8% received an imprisonment only.

♦ The average imprisonment sentence across all defendants,

---

[7] Defendants that did not receive a downward departure pursuant to U.S.S.G. §5K1.1, or §5K3.1, or any other government sponsored departure.

[8] These defendants all have a primary offense guideline of U.S.S.G. §2B1.1, meaning §2B1.1 returned the highest overall guideline calculation.

**ncia** *individual focus. community perspective.*

*FSSA Report for '*
*June 22, 2017*
*Page 7*

sentenced to imprisonment, was 32.5 months. The average advisory guideline minimum imprisonment length was 38.2 months. This is approximately a 15% difference in sentence length.

➢ As with the guideline analysis, it is important to consider both the loss amount and the total offense level in the distribution of final sentences.

➢ Figure Seven, shown below, compares the actual imprisonment sentence imposed and the average minimum advisory guideline ranges for defendants with total offense levels of 30 or higher.

♦ 119 defendants had a total offense level of 30 or higher, 27 of these defendants were accountable for a loss amount between $9.5 million and $25 million. (n=27)
♦ The average imprisonment sentence for a defendant with a loss amount between $9.5 million and $25 Million with a total offense level above 30 was 120.9 months.



**Figure Seven**
**Comparison of Imprisonment Imposed**
**and Advisory Guideline Minimum**
**Violated Title 18 U.S.C. § 1343**
**Total Offense Level 30 or Above**
**Primary Guideline U.S.S.G. §2B1.1**
**Nationwide FY 2005 - FY 2016**

| | $0 - $1.5 Million | $1.5 Million - $3.5 Million | $3.5 Million - $9.5 Million | $9.5 Million - $25 Million | $25 Million - $65 Million | Over $65 Million |
|---|---|---|---|---|---|---|
| ■ Average Imprisonment Length Imposed | 60 | 95.9 | 96.7 | 120.9 | 118.6 | 139.3 |
| ■ Average Advisory Guideline Minimum | 136 | 114.7 | 114.4 | 138.6 | 156 | 193.2 |

**ncia** *individual focus. community perspective.*

EXHIBIT K

EXHIBIT L

Comparative Analysis from United States v. Parris, (2nd Cir.

| Name | Amount of Loss | Sentence | Loss Enhancement Alone | Other Enhancement |
|------|----------------|----------|------------------------|-------------------|
| Bennett | $100 million | 14 years | 26 | |
| Ebbers | over $100 million | 25 years | 26 | 14 |
| Rigas (John) | over $200 million | 15 years | 30 | |
| Rigas (Timothy) | over $200 million | 20 years | 30 | |
| Skilling | over $1 billion | 24 years | 30 | |
| Forbes | appx $14 billion | 10 years | 30 | |
| Kumar | $2.2 billion | 12 years | 30 | |
| Ferrarini | $25 million | 145 mnths | 22 | |

   In another set of cases involving non-cooperators, district courts handed down the following sentences:

| Name | Loss Amount | Sentence | |
|------|-------------|----------|--|
| Hotte | $67 million | 108 mos. | 24 |
| Formissano | $9.8 million | 78 mos. | 20 |
| Smirlock | $12.6 million | 48 mos. | 20 |
| Adelson | $50-100 million | 42 mos. (intended loss) | 24 |
| Betts | $1.3 million | 366 days | 16 |
| Chavrat | $1.1 million | 6 mos. | 16 |
| Tursi | $1.1 million | 41 mos. | 16 |
| Scuteri | $2.5 million | 21 mos. | 18 |
| Kearney | $1.3 million | 51 mos. | 16 |
| Rutkoske | $12 million | 108 mos. | 18 |
| Cushing | $24 million | 97 mos. | 22 |

EXHIBIT M



UNITED STATES POSTAL SERVICE

First-Class Mail
Postage & Fees Paid
USPS
Permit No. G-10

• Sender: Please print your name, address, and ZIP+4® in this box•

SONNY-AUSTIN:RAMDEO, [REG # 80568-053]
care of: LSCI ALLENWOOD
P.O. BOX 1000
WHITE DEER, PENNSYLVANIA    [17887]

RESCISSION OF SIGNATURE

USPS TRACKING#

9590 9403 0200 5120 0577 23

---

**SENDER: COMPLETE THIS SECTION**

■ Complete items 1, 2, and 3.
■ Print your name and address on the reverse
  so that we can return the card to you.
■ Attach this card to the back of the mailpiece,
  or on the front if space permits.

1. Article Addressed to:

Ellen L. Cohen , Asst U.S. Atty
500 S. Australian Ave, Suite 400
West Palm Beach, FL 33401

9590 9403 0200 5120 0577 23

2. Article Number (Transfer from service label)

7009 0960 0000 3376 9746

PS Form 3811, April 2015 PSN 7530-02-000-9053

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X                                ☐ Agent
                                 ☐ Addressee

B. Received by (Printed Name)    C. Date of Delivery

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:        ☐ No

Notice of Rescission of
Signature

3. Service Type
☐ Adult Signature
☐ Adult Signature Restricted Delivery
☐ Certified Mail®
☐ Certified Mail Restricted Delivery
☐ Collect on Delivery
☐ Collect on Delivery Restricted Delivery
☐ Insured Mail
☐ Insured Mail Restricted Delivery

☐ Priority Mail Express®
☐ Registered Mail™
☐ Registered Mail Restricted Delivery
☐ Return Receipt for Merchandise
☐ Signature Confirmation™
☐ Signature Confirmation Restricted Delivery

Domestic Return Receipt

LOW SECURITY CORRECTIONAL INSTITUTION
ALLENWOOD
P.O. BOX 1000
WHITE DEER, PA 17887



United States District Court
Southern District of Florida
Attn: Clerk of Court
400 N. Miami Ave, Room 8N09
Miami, Florida  33128-7718

**USMS INSPECTED**

LEGAL MAIL

